Triborough Bridge and Tunnel Authority
By: Mariya Superfin
2 Broadway, 24 Fl.
New York, New York 10004
(646) 252-7603
Email: MSuperfi@mtabt.org

U.S. BANKRUPTCY COURT
FILED
NEWARK, NJ

2025 APR 28   P 1: 27

CHAPTER 13

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY, NEWARK          Case No. 25-10403-VFP
-----------------------------------------------------------------------X
In re:                                         Hon. Vincent F. Papalia

                                              Hearing Date: 5/15/2025
        JEANINA JEAN-LOUIS                              10:00am

                                              **CERTIFICATION IN
                                              OPPOSITION TO MOTION
-----------------------------------------------------------------------X    TO EXPUNGE CLAIM**

        I, MARIYA SUPERFIN, of full age hereby certify under penalty of perjury as follows:

        1.      I am employed by Triborough Bridge and Tunnel Authority ("TBTA" or

"Creditor") as Senior Manager of the TBTA Toll Group. As such, I have personal knowledge of

the facts and matters stated herein and base this Certification upon the documents contained in

TBTA's files, which are maintained in the ordinary course of business by Creditor.

        2.      My responsibilities include, but are not limited to, reviewing account records,

bankruptcy proceedings filed by account holders, and filing allowable proofs of claim in Chapter

13 bankruptcy proceedings.

        3.      I performed a search of TBTA's records and files for debtor Jeanine Jean-Louis

("Debtor").

        4.      The search revealed that Debtor was and still is the registered owner of certain

vehicle(s) bearing New Jersey plate number(s), W97NCR and Y73UKG, with outstanding tolls

and violation fees in total amount of $53,498.68. A copy of the Violation Citation Detail ("VCD")

Report, which is a complete record of all recorded transactions on Debtor's account, is annexed hereto and made a part hereof as "Exhibit A."

5.    As shown in the attached VCD, the above-listed Debtor's vehicle(s) crossed TBTA's owned and operated tolled bridges and/or tunnel facilities at the specific times and locations listed therein between January 2, 2022 and December 22, 2024, the majority of which were through the Verrazzano-Narrows Bridge reflected therein as Plaza IDs "VNB" and "30."

6.    It is noted that TBTA does not own or operate any "highways", which Debtor asserts in the Debtor's Certification that she avoids if there are tolls. It is further noted that, as of 2017, the Verrazzano-Narrows Bridge no longer utilized physical toll booths but began utilizing and continues to use Cashless Tolling by means of a properly mounted E-ZPass tag of the proper class that is valid at the time of the toll transaction. E-ZPass violations occur when a vehicle crosses a TBTA toll facility with an E-ZPass tag that is invalid because it is in negative balance, suspended or revoked or an Unregistered On-the-Go, lost or stolen E-ZPass tag. For vehicles without E-ZPass tags, tolls may be paid through the Tolls by Mail program, in which TBTA, acting through the New York Customer Service Center, issues toll bills to registered vehicle owners after matching license plate images with information from the relevant State Department of Motor Vehicles. Therefore, Debtor could not have "pa[id] the tolls on those rare occasions when [they] go through a toll booth" because there were no toll booths at the times when debtor used TBTA's owned and operated tolled facilities.  Instead, toll invoices were mailed to the registered owner of the vehicle whose plate numbers are captured by the camera at each tolling facility.

7.    A search of TBTA's records show that TBTA mailed Toll Invoices to Debtor's address registered with New Jersey Motor Vehicle Commission, which matches the address listed in Debtor's bankruptcy petition as Debtor's mailing address. Copies of two (2) representative Toll

Invoices, dated October 18, 2021 and July 10, 2024 are annexed hereto and made a part hereof as "Exhibit B."

8.      As shown in the Toll Invoice dated October 18, 2021, the photograph depicts a vehicle that appears to match the description of the vehicle listed in Debtor's Petition, a 2003 Toyota Sequoia.

9.      A search of TBTA's records show that, as a result of Debtor's non-payment of the Toll Invoices, TBTA mailed Notices of Violation to the Debtor. Copies of two (2) representative Notices of Violation dated April 10, 2022 and March 22, 2024 are annexed hereto and made a part hereof as "Exhibit C."

10.     Again, the attached Notices of Violation contain photographs of a vehicle that appear to match the description of the vehicle listed in Debtor's Petition, a 2003 Toyota Sequoia.

11.     Debtor fails to deny or dispute that the plate numbers(s) were registered in Debtor's name.

12.     Debtor fails to claim that any of the plates were either lost or stolen.

13.     Debtor fails to deny or dispute that the vehicle(s) traveled at the specific dates and times and locations listed on the VCD.

14.     I therefore request that the Court deny the instant application to expunge Creditor's Claim #3 in the amount of $53,498.68.

I certify that the foregoing statements made by me are true. I am aware if any of the foregoing statements made by me are willfully false, I am subject to punishment.

*M Superfin*
_____
Mariya Superfin
Senior Manager, TBTA Toll Group

Dated:  April 23, 2025

# EXHIBIT A



**E-ZPass New York**

**Violation Citation Detail**

Report Date : 03/25/2025
Time : 12:15:33PM

Report Number: VIOLVCD

Agency: MTA B&T

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999 To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'AD'

Account Number: 443018502     Name: JEANINA JEAN-LOUIS

Reporting Period From : 1/1/1999  To: 1/13/2025

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/08/2018 | 18:59:52 | 000000000 | S52EZG | NJ | TB | VNB | 002 | T21201565179 | 7 | DISSOLD | DISSOLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 09/07/2018 | 18:59:52 | 000000000 | S52EZG | NJ | TB | VNB | 002 | T21201565179 | 7 | DISSOLD | DISSOLD | TOLL | TBVCOL | $17.00 | $0.00 | $17.00 | $0.00 |
| 10/27/2017 | 18:27:43 | 008120272259 | S52EZG | NJ | TB | 30 | 002 | T21789256987 | 1 | DISSOLD | DISSOLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 10/27/2017 | 18:27:43 | 008120272259 | S52EZG | NJ | TB | 30 | 002 | T21789256987 | 1 | DISSOLD | DISSOLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 10/28/2017 | 18:48:45 | 008120272259 | S52EZG | NJ | TB | 30 | 002 | T21789256987 | 2 | DISSOLD | DISSOLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 10/28/2017 | 18:48:45 | 008120272259 | S52EZG | NJ | TB | 30 | 002 | T21789256987 | 2 | DISSOLD | DISSOLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 10/28/2017 | 18:48:45 | 008120272259 | S52EZG | NJ | TB | 30 | 002 | T21789256987 | 2 | DISSOLD | DISSOLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 10/28/2017 | 18:48:45 | 008120272259 | S52EZG | NJ | TB | 30 | 002 | T21789256987 | 2 | DISSOLD | DISSOLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 12/22/2017 | 17:21:45 | 008120272259 | S52EZG | NJ | TB | 30 | 002 | T21895557829 | 1 | DISSOLD | DISSOLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/22/2017 | 17:21:45 | 008120272259 | S52EZG | NJ | TB | 30 | 002 | T21895557829 | 1 | DISSOLD | DISSOLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 12/04/2017 | 18:10:29 | 008120272259 | S52EZG | NJ | TB | 30 | 008 | T21895557829 | 2 | DISSOLD | DISSOLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/04/2017 | 18:10:29 | 008120272259 | S52EZG | NJ | TB | 30 | 008 | T21895557829 | 2 | DISSOLD | DISSOLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 12/10/2017 | 18:10:29 | 008120272259 | S52EZG | NJ | TB | 30 | 008 | T21895847349 | 1 | DISSOLD | DISSOLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/10/2017 | 18:10:29 | 008120272259 | S52EZG | NJ | TB | 30 | 008 | T21895847349 | 1 | DISSOLD | DISSOLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 12/26/2017 | 16:50:34 | 008120272259 | S52EZG | NJ | TB | 30 | 007 | T21895847349 | 2 | DISSOLD | DISSOLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/26/2017 | 16:50:34 | 008120272259 | S52EZG | NJ | TB | 30 | 007 | T21895847349 | 2 | DISSOLD | DISSOLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 12/29/2017 | 16:50:34 | 008120272259 | S52EZG | NJ | TB | 30 | 007 | T21895716171 | 1 | DISSOLD | DISSOLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/29/2017 | 17:23:46 | 008120272259 | S52EZG | NJ | TB | 30 | 007 | T21895716171 | 1 | DISSOLD | DISSOLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 12/30/2017 | 17:23:46 | 008120272259 | S52EZG | NJ | TB | 30 | 007 | T21895716171 | 2 | DISSOLD | DISSOLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/30/2017 | 17:23:46 | 008120272259 | S52EZG | NJ | TB | 30 | 007 | T21895716171 | 2 | DISSOLD | DISSOLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 03/31/2017 | 15:48:06 | 008120272259 | S52EZG | NJ | TB | 30 | 002 | T21896491955 | 1 | DISSOLD | DISSOLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/31/2017 | 15:48:06 | 008120272259 | S52EZG | NJ | TB | 30 | 002 | T21896491955 | 1 | DISSOLD | DISSOLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 03/31/2017 | 16:45:14 | 008120272259 | S52EZG | NJ | TB | 30 | 008 | T21896491955 | 2 | DISSOLD | DISSOLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 04/22/2018 | 16:45:14 | 008120272259 | S52EZG | NJ | TB | 30 | 008 | T21896491955 | 2 | DISSOLD | DISSOLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 04/22/2018 | 16:45:14 | 008120272259 | S52EZG | NJ | TB | 30 | 008 | T21896491955 | 2 | DISSOLD | DISSOLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 04/22/2018 | 18:47:00 | 008120273167 | S52EZG | NJ | TB | 30 | 002 | T21896451033 | 1 | DISSOLD | DISSOLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 04/22/2018 | 18:47:00 | 008120273167 | S52EZG | NJ | TB | 30 | 002 | T21896451033 | 1 | DISSOLD | DISSOLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 04/24/2018 | 18:51:04 | 008120273167 | S52EZG | NJ | TB | 30 | 002 | T21896451033 | 2 | DISSOLD | DISSOLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 04/24/2018 | 18:51:04 | 008120273167 | S52EZG | NJ | TB | 30 | 002 | T21896451033 | 2 | DISSOLD | DISSOLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 04/27/2018 | 18:51:04 | 008120273167 | S52EZG | NJ | TB | 30 | 003 | T21896451033 | 3 | DISSOLD | DISSOLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 04/27/2018 | 18:51:04 | 008120273167 | S52EZG | NJ | TB | 30 | 003 | T21896451033 | 3 | DISSOLD | DISSOLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 04/27/2018 | 18:06:34 | 008120273167 | S52EZG | NJ | TB | 30 | 002 | T21896519045 | 1 | DISSOLD | DISSOLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 04/28/2018 | 18:06:34 | 008120273167 | S52EZG | NJ | TB | 30 | 002 | T21896519045 | 1 | DISSOLD | DISSOLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 04/28/2018 | 15:58:03 | 008120273167 | S52EZG | NJ | TB | 30 | 007 | T21810188945 | 1 | DISSOLD | DISSOLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 04/29/2018 | 15:58:03 | 008120273167 | S52EZG | NJ | TB | 30 | 007 | T21810188945 | 1 | DISSOLD | DISSOLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 04/29/2018 | 15:58:03 | 008120273167 | S52EZG | NJ | TB | 30 | 007 | T21810381752 | 1 | DISSOLD | DISSOLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 05/01/2018 | 19:16:02 | 008120273167 | S52EZG | NJ | TB | 30 | 002 | T21810381752 | 2 | DISSOLD | DISSOLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 05/01/2018 | 19:16:02 | 008120273167 | S52EZG | NJ | TB | 30 | 002 | T21810381752 | 2 | DISSOLD | DISSOLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 05/04/2018 | 18:09:47 | 008120273167 | S52EZG | NJ | TB | 30 | 002 | T21810381752 | 3 | DISSOLD | DISSOLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 05/04/2018 | 18:09:47 | 008120273167 | S52EZG | NJ | TB | 30 | 002 | T21810381752 | 3 | DISSOLD | DISSOLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 05/04/2018 | 18:09:47 | 008120273167 | S52EZG | NJ | TB | 30 | 002 | T21810381752 | 4 | DISSOLD | DISSOLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 05/05/2018 | 18:08:33 | 008120273167 | S52EZG | NJ | TB | 30 | 002 | T21810381752 | 4 | DISSOLD | DISSOLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 05/05/2018 | 18:08:33 | 008120273167 | S52EZG | NJ | TB | 30 | 002 | T21810381752 | 5 | DISSOLD | DISSOLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 05/05/2018 | 18:23:36 | 008120273167 | S52EZG | NJ | TB | 30 | 002 | T21810381752 | 5 | DISSOLD | DISSOLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |

**Report Date : 03/25/2025**
**Time : 12:15:33PM**

# E-ZPass New York

## Violation Citation Detail

**Report Number: VIOLVCD**

Agency: MTA B&T

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999 To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'AD'

Reporting Period From : 1/1/1999  To: 1/13/2025

Account Number: 443018502     Name: JEANINA JEAN-LOUIS

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/06/2018 | 18:20:57 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02181056520 | 1 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 05/06/2018 | 18:20:57 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02181056520 | 2 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 05/08/2018 | 18:34:59 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02181056520 | 2 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 05/08/2018 | 18:34:59 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02181056520 | 1 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 05/11/2018 | 18:52:21 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02181430524 | 1 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 05/11/2018 | 18:52:21 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02181430524 | 2 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 05/12/2018 | 18:19:36 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02181430524 | 2 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 05/12/2018 | 18:19:36 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02181430524 | 1 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 05/13/2018 | 17:01:28 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02181430524 | 1 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 05/13/2018 | 17:01:28 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02181495969 | 2 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 05/13/2018 | 17:01:28 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02181495969 | 1 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/09/2018 | 18:40:06 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02181495969 | 2 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 06/09/2018 | 18:40:06 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02181495969 | 1 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/10/2018 | 18:18:52 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02181129277 | 1 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/10/2018 | 18:18:52 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02181129277 | 2 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 06/15/2018 | 18:12:12 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02181550484 | 1 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/15/2018 | 18:12:12 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02181550484 | 2 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 06/15/2018 | 18:22:42 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02181550484 | 1 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/16/2018 | 18:38:42 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02181963068 | 2 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 06/16/2018 | 18:38:42 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02181963068 | 1 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/16/2018 | 18:38:42 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02181963068 | 2 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 06/17/2018 | 18:27:49 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02181256024 | 1 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/17/2018 | 18:27:49 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02181256024 | 2 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 06/19/2018 | 18:20:02 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02181256024 | 1 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/19/2018 | 18:20:02 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02181625602 | 2 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 06/19/2018 | 18:23:39 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02181625602 | 1 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/20/2018 | 18:50:50 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02181625602 | 2 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 06/22/2018 | 18:50:50 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02181625602 | 1 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/23/2018 | 18:40:42 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02181672532 6 | 1 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/23/2018 | 18:40:42 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02181672532 6 | 2 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 06/24/2018 | 18:57:28 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02181672532 6 | 3 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/24/2018 | 18:57:28 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02181672532 6 | 4 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 06/26/2018 | 18:23:39 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02181672532 6 | 4 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 06/26/2018 | 19:59:11 | 00812773167 | S52EZG | NJ | TB | 30 | 003 | T02181782425 0 | 1 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/26/2018 | 19:59:11 | 00812773167 | S52EZG | NJ | TB | 30 | 003 | T02181782425 0 | 1 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |

# E-ZPass New York

## Violation Citation Detail

Report Date : 03/25/2025
Time : 12:15:33PM

Report Number: VIOLVCD

Agency: MTA B&T

Account Number: 443018502

Name: JEANINA JEAN-LOUIS

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999  To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'AD'

Reporting Period From : 1/1/1999  To: 1/13/2025

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/2018 | 18:13:33 | 0812773167 | S2EZG | NJ | TB | 30 | 002 | T02181868980 | 1 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/30/2018 | 18:13:33 | 0812773167 | S2EZG | NJ | TB | 30 | 002 | T02181868980 | 1 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 07/01/2018 | 17:29:36 | 0812773167 | S2EZG | NJ | TB | 30 | 002 | T02181868980 | 2 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/01/2018 | 17:29:36 | 0812773167 | S2EZG | NJ | TB | 30 | 002 | T02181868980 | 2 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 07/03/2018 | 17:53:33 | 0812773167 | S2EZG | NJ | TB | 30 | 002 | T02181819105228 | 1 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/03/2018 | 17:53:33 | 0812773167 | S2EZG | NJ | TB | 30 | 002 | T02181819105228 | 1 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 07/03/2018 | 16:03:21 | 0812773167 | S2EZG | NJ | TB | 30 | 002 | T02181819105228 | 2 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/06/2018 | 16:03:21 | 0812773167 | S2EZG | NJ | TB | 30 | 002 | T02181819105228 | 2 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 07/06/2018 | 19:25:50 | 0812773167 | S2EZG | NJ | TB | 30 | 002 | T02181819656114 | 1 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/07/2018 | 19:25:50 | 0812773167 | S2EZG | NJ | TB | 30 | 002 | T02181819656114 | 1 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 07/07/2018 | 19:25:50 | 0812773167 | S2EZG | NJ | TB | 30 | 002 | T02181819656114 | 2 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/08/2018 | 19:25:50 | 0812773167 | S2EZG | NJ | TB | 30 | 002 | T02181819656114 | 2 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 07/08/2018 | 17:45:47 | 0812773167 | S2EZG | NJ | TB | 30 | 002 | T02181820102908 | 1 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/10/2018 | 17:45:47 | 0812773167 | S2EZG | NJ | TB | 30 | 002 | T02181820102908 | 1 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 07/10/2018 | 18:01:34 | 0812773167 | S2EZG | NJ | TB | 30 | 002 | T02181820776547 | 1 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/13/2018 | 18:01:34 | 0812773167 | S2EZG | NJ | TB | 30 | 002 | T02181820776547 | 1 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 07/13/2018 | 18:23:18 | 0812773167 | S2EZG | NJ | TB | 30 | 002 | T02181820776547 | 2 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/14/2018 | 18:23:18 | 0812773167 | S2EZG | NJ | TB | 30 | 002 | T02181820776547 | 2 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 07/14/2018 | 19:34:00 | 0812773167 | S2EZG | NJ | TB | 30 | 002 | T02181820776547 | 3 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/15/2018 | 19:34:00 | 0812773167 | S2EZG | NJ | TB | 30 | 002 | T02181820776547 | 4 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 07/15/2018 | 16:07:51 | 0812773167 | S2EZG | NJ | TB | 30 | 002 | T02181820776547 | 4 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/17/2018 | 16:07:51 | 0812773167 | S2EZG | NJ | TB | 30 | 002 | T02181820776547 | 4 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 07/17/2018 | 18:18:47 | 0812773167 | S2EZG | NJ | TB | 30 | 002 | T02181821341167 | 1 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/18/2018 | 18:18:47 | 0812773167 | S2EZG | NJ | TB | 30 | 002 | T02181821341167 | 1 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 07/20/2018 | 17:50:21 | 0812773167 | S2EZG | NJ | TB | 30 | 002 | T02181821341167 | 2 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/20/2018 | 17:50:21 | 0812773167 | S2EZG | NJ | TB | 30 | 002 | T02181821341167 | 2 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 07/21/2018 | 17:55:59 | 0812773167 | S2EZG | NJ | TB | 30 | 002 | T02181821006603 | 1 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/22/2018 | 17:55:59 | 0812773167 | S2EZG | NJ | TB | 30 | 002 | T02181821006603 | 1 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 07/22/2018 | 17:55:59 | 0812773167 | S2EZG | NJ | TB | 30 | 002 | T02181821006603 | 2 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/24/2018 | 17:55:59 | 0812773167 | S2EZG | NJ | TB | 30 | 002 | T02181821006603 | 2 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 07/24/2018 | 17:49:02 | 0812773167 | S2EZG | NJ | TB | 30 | 002 | T02181822468390 | 1 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/27/2018 | 17:49:02 | 0812773167 | S2EZG | NJ | TB | 30 | 002 | T02181822468390 | 1 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 07/27/2018 | 17:23:15 | 0812773167 | S2EZG | NJ | TB | 30 | 002 | T02181822468390 | 2 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/27/2018 | 17:23:15 | 0812773167 | S2EZG | NJ | TB | 30 | 002 | T02181822468390 | 2 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 07/28/2018 | 18:25:29 | 0812773167 | S2EZG | NJ | TB | 30 | 002 | T02181822468390 | 3 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/28/2018 | 18:25:29 | 0812773167 | S2EZG | NJ | TB | 30 | 002 | T02181822468390 | 3 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 07/29/2018 | 18:10:42 | 0812773167 | S2EZG | NJ | TB | 30 | 3 | T02181822468390 | 3 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/29/2018 | 18:10:42 | 0812773167 | S2EZG | NJ | TB | 30 | 3 | T02181822468390 | 3 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |



**E-ZPass New York**

**Violation Citation Detail**

Report Date : 03/25/2025
Time : 12:15:33PM

Report Number: VIOLVCD

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999 To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'AD'

Agency: MTA B&T        Account Number: 443018502        Name: JEANINA JEAN-LOUIS

| Tx Date | Tx Time | Device # | Plate | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/31/2018 | 17:25:02 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02182246390 | 4 | DIS20LD | DIS20LD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/31/2018 | 17:25:02 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02182246390 | 4 | DIS20LD | DIS20LD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 08/03/2018 | 17:05:21 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02182246390 | 5 | DIS20LD | DIS20LD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/03/2018 | 17:05:21 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02182246390 | 5 | DIS20LD | DIS20LD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 08/04/2018 | 18:36:23 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02182246407 | 1 | DIS20LD | DIS20LD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/04/2018 | 18:36:23 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02182246407 | 1 | DIS20LD | DIS20LD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 08/05/2018 | 18:42:43 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02182246407 | 2 | DIS20LD | DIS20LD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/05/2018 | 18:42:43 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02182246407 | 2 | DIS20LD | DIS20LD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 08/06/2018 | 07:51:48 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02182210603 | 3 | DIS20LD | DIS20LD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/06/2018 | 07:51:48 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02182210603 | 3 | DIS20LD | DIS20LD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 08/07/2018 | 18:26:25 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02182210603 | 4 | DIS20LD | DIS20LD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/07/2018 | 18:26:25 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02182210603 | 4 | DIS20LD | DIS20LD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 08/10/2018 | 18:50:23 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02182246407 | 3 | DIS20LD | DIS20LD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/10/2018 | 18:50:23 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02182246407 | 3 | DIS20LD | DIS20LD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 08/11/2018 | 16:50:47 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02182246407 | 4 | DIS20LD | DIS20LD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/11/2018 | 16:50:47 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02182246407 | 4 | DIS20LD | DIS20LD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 08/12/2018 | 18:12:15 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02182243957 | 1 | DIS20LD | DIS20LD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/12/2018 | 18:12:15 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02182243957 | 1 | DIS20LD | DIS20LD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 08/14/2018 | 16:49:48 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02182243957 | 2 | DIS20LD | DIS20LD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/14/2018 | 16:49:48 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02182243957 | 2 | DIS20LD | DIS20LD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 08/17/2018 | 18:45:15 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02182937302 | 1 | DIS20LD | DIS20LD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/17/2018 | 18:45:15 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02182937302 | 1 | DIS20LD | DIS20LD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 08/18/2018 | 18:33:28 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02182937302 | 2 | DIS20LD | DIS20LD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/18/2018 | 18:33:28 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02182937302 | 2 | DIS20LD | DIS20LD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 08/19/2018 | 18:21:05 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02182937302 | 3 | DIS20LD | DIS20LD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/19/2018 | 18:21:05 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02182937302 | 3 | DIS20LD | DIS20LD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 08/21/2018 | 18:13:40 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02182174218 | 4 | DIS20LD | DIS20LD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/21/2018 | 18:13:40 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02182174218 | 4 | DIS20LD | DIS20LD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 08/24/2018 | 18:20:24 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02182174218 | 1 | DIS20LD | DIS20LD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/24/2018 | 18:20:24 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02182174218 | 1 | DIS20LD | DIS20LD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 08/25/2018 | 18:16:23 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02182174218 | 2 | DIS20LD | DIS20LD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/25/2018 | 18:16:23 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02182174218 | 2 | DIS20LD | DIS20LD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 08/26/2018 | 18:20:43 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02182174218 | 3 | DIS20LD | DIS20LD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/26/2018 | 18:20:43 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02182174218 | 3 | DIS20LD | DIS20LD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 08/28/2018 | 16:56:00 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02182565584 | 1 | DIS20LD | DIS20LD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/28/2018 | 16:56:00 | 00812773167 | S52EZG | NJ | TB | 30 | 002 | T02182565584 | 1 | DIS20LD | DIS20LD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |

Reporting Period From : 1/1/1999 To: 1/13/2025

Report Date : 03/25/2025
Time : 12:15:33PM

# E-ZPass New York
## Violation Citation Detail

Report Number: VIOLVCD

Agency: MTA B&T

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999 To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'AD'

Reporting Period From : 1/1/1999 To : 1/13/2025

Account Number: 443018502   Name: JEANINA JEAN-LOUIS

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/2018 | 18:33:02 | 0000000000 | S52EZG | NJ | VNB | | 002 | T217188545881 | 1 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 10/12/2018 | 18:33:02 | 0000000000 | S52EZG | NJ | VNB | | 002 | T217188545881 | 1 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $17.00 | $0.00 | $17.00 | $0.00 |
| 10/13/2018 | 18:26:46 | 0503627663 | S52EZG | NJ | TB | 30 | 002 | T021833010180 | 1 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 10/13/2018 | 18:26:46 | 0503627663 | S52EZG | NJ | TB | 30 | 002 | T021833010180 | 1 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 10/14/2018 | 18:20:37 | 0503627663 | S52EZG | NJ | TB | 30 | 002 | T021833010180 | 2 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 10/14/2018 | 18:20:37 | 0503627663 | S52EZG | NJ | TB | 30 | 002 | T021833010180 | 2 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 10/15/2018 | 09:12:47 | 0503627663 | S52EZG | NJ | TB | 30 | 007 | T021833010180 | 3 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 10/15/2018 | 09:12:47 | 0503627663 | S52EZG | NJ | TB | 30 | 007 | T021833010180 | 3 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 10/19/2018 | 21:13:03 | 0503627663 | S52EZG | NJ | TB | 30 | 002 | T021835040430 | 1 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 10/19/2018 | 21:13:03 | 0503627663 | S52EZG | NJ | TB | 30 | 002 | T021835040430 | 1 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 10/20/2018 | 18:37:00 | 0503627663 | S52EZG | NJ | TB | 30 | 002 | T021835040430 | 2 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 10/20/2018 | 18:37:00 | 0503627663 | S52EZG | NJ | TB | 30 | 002 | T021835040430 | 2 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 10/21/2018 | 18:44:09 | 0503627663 | S52EZG | NJ | TB | 30 | 002 | T021834114866 | 1 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 10/21/2018 | 18:44:09 | 0503627663 | S52EZG | NJ | TB | 30 | 002 | T021834114866 | 1 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 10/23/2018 | 18:15:18 | 0503627663 | S52EZG | NJ | TB | 30 | 002 | T021834114866 | 2 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 10/23/2018 | 18:15:18 | 0503627663 | S52EZG | NJ | TB | 30 | 002 | T021834114866 | 2 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 10/26/2018 | 18:21:26 | 0503627663 | S52EZG | NJ | TB | 30 | 002 | T021834832658 | 1 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 10/26/2018 | 18:21:26 | 0503627663 | S52EZG | NJ | TB | 30 | 002 | T021834832658 | 1 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 10/28/2018 | 18:11:40 | 0503627663 | S52EZG | NJ | TB | 30 | 002 | T021835058279 | 1 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 10/28/2018 | 18:11:40 | 0503627663 | S52EZG | NJ | TB | 30 | 002 | T021835058279 | 1 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 10/30/2018 | 18:35:51 | 0503627663 | S52EZG | NJ | TB | 30 | 002 | T021835058279 | 2 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 10/30/2018 | 18:35:51 | 0503627663 | S52EZG | NJ | TB | 30 | 002 | T021835058279 | 2 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 11/02/2018 | 17:54:01 | 0503627663 | S52EZG | NJ | TB | 30 | 002 | T021835058279 | 3 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 11/02/2018 | 17:54:01 | 0503627663 | S52EZG | NJ | TB | 30 | 002 | T021835058279 | 3 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 11/03/2018 | 18:23:58 | 0503627663 | S52EZG | NJ | TB | 30 | 002 | T021835901949 | 1 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 11/03/2018 | 18:23:58 | 0503627663 | S52EZG | NJ | TB | 30 | 002 | T021835901949 | 1 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 11/04/2018 | 17:59:30 | 0503627663 | S52EZG | NJ | TB | 30 | 002 | T021835901949 | 2 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 11/04/2018 | 17:59:30 | 0503627663 | S52EZG | NJ | TB | 30 | 002 | T021835901949 | 2 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 11/09/2018 | 15:52:44 | 0503627663 | S52EZG | NJ | TB | 30 | 002 | T021835901949 | 3 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 11/09/2018 | 15:52:44 | 0503627663 | S52EZG | NJ | TB | 30 | 002 | T021835901949 | 3 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 11/10/2018 | 17:42:26 | 0503627663 | S52EZG | NJ | TB | 30 | 002 | T021836611810 | 1 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 11/10/2018 | 17:42:26 | 0503627663 | S52EZG | NJ | TB | 30 | 002 | T021836611810 | 1 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 11/11/2018 | 17:43:29 | 0503627663 | S52EZG | NJ | TB | 30 | 002 | T021836611810 | 2 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 11/11/2018 | 17:43:29 | 0503627663 | S52EZG | NJ | TB | 30 | 002 | T021836611810 | 2 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 11/13/2018 | 14:33:21 | 0503627663 | S52EZG | NJ | TB | 30 | 002 | T021837370168 | 1 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 11/13/2018 | 14:33:21 | 0503627663 | S52EZG | NJ | TB | 30 | 002 | T021837370168 | 1 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |

**E-ZPass New York**

**Violation Citation Detail**

Report Date : 03/25/2025
Time : 12:15:33PM

Report Number: VIOLVCD

Agency: MTA B&T

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999 To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'AD'

Account Number: 443018502     Name: JEANINA JEAN-LOUIS

Reporting Period From : 1/1/1999  To: 1/13/2025

| Tx Date | Tx Time | Device # | Plate | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/17/2018 | 17:42:45 | 0503627663 | S2EZG | NJ | TB | 30 | 002 | T02183031446 | 1 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 11/17/2018 | 17:42:45 | 0503627663 | S2EZG | NJ | TB | 30 | 002 | T02183031446 | 1 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 11/18/2018 | 17:27:40 | 0503627663 | S2EZG | NJ | TB | 30 | 002 | T02183031446 | 2 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 11/18/2018 | 17:27:40 | 0503627663 | S2EZG | NJ | TB | 30 | 002 | T02183031446 | 2 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 11/20/2018 | 18:05:51 | 0503627663 | S2EZG | NJ | TB | 30 | 002 | T02183031446 | 3 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 11/20/2018 | 18:05:51 | 0503627663 | S2EZG | NJ | TB | 30 | 002 | T02183031446 | 3 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 11/24/2018 | 17:24:25 | 0503627663 | S2EZG | NJ | TB | 30 | 002 | T02183904002 | 1 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 11/24/2018 | 17:24:25 | 0503627663 | S2EZG | NJ | TB | 30 | 002 | T02183904002 | 1 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 11/25/2018 | 17:33:45 | 0503627663 | S2EZG | NJ | TB | 30 | 002 | T02183904002 | 2 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 11/25/2018 | 17:33:45 | 0503627663 | S2EZG | NJ | TB | 30 | 002 | T02183904002 | 2 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 11/27/2018 | 16:44:44 | 0503627663 | S2EZG | NJ | TB | 30 | 002 | T02183981288 | 1 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 11/27/2018 | 16:44:44 | 0503627663 | S2EZG | NJ | TB | 30 | 002 | T02183981288 | 1 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 11/30/2018 | 16:59:59 | 0503627663 | S2EZG | NJ | TB | 30 | 002 | T02183981288 | 2 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 11/30/2018 | 16:59:59 | 0503627663 | S2EZG | NJ | TB | 30 | 002 | T02183981288 | 2 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 12/01/2018 | 17:34:18 | 0503627663 | S2EZG | NJ | TB | 30 | 002 | T02183981288 | 3 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/01/2018 | 17:34:18 | 0503627663 | S2EZG | NJ | TB | 30 | 002 | T02183981288 | 3 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 12/02/2018 | 16:09:37 | 0503627663 | S2EZG | NJ | TB | 30 | 002 | T02183981288 | 4 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/02/2018 | 16:09:37 | 0503627663 | S2EZG | NJ | TB | 30 | 002 | T02183981288 | 4 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 12/04/2018 | 17:36:53 | 0503627663 | S2EZG | NJ | TB | 30 | 002 | T02183981288 | 5 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/04/2018 | 17:36:53 | 0503627663 | S2EZG | NJ | TB | 30 | 002 | T02183981288 | 5 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 12/07/2018 | 17:20:34 | 0503627663 | S2EZG | NJ | TB | 30 | 002 | T02183981296 | 1 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/07/2018 | 17:20:34 | 0503627663 | S2EZG | NJ | TB | 30 | 002 | T02183981296 | 1 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 12/08/2018 | 17:25:18 | 0503627663 | S2EZG | NJ | TB | 30 | 002 | T02183981296 | 2 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/08/2018 | 17:25:18 | 0503627663 | S2EZG | NJ | TB | 30 | 002 | T02183981296 | 2 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 12/09/2018 | 17:27:44 | 0503627663 | S2EZG | NJ | TB | 30 | 002 | T02183987093 | 1 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/09/2018 | 17:27:44 | 0503627663 | S2EZG | NJ | TB | 30 | 002 | T02183987093 | 1 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 12/11/2018 | 18:27:56 | 0503627663 | S2EZG | NJ | TB | 30 | 002 | T02183987093 | 2 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/11/2018 | 18:27:56 | 0503627663 | S2EZG | NJ | TB | 30 | 002 | T02183987093 | 2 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 12/14/2018 | 18:08:33 | 0503627663 | S2EZG | NJ | TB | 30 | 002 | T02184037314 | 1 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/14/2018 | 18:08:33 | 0503627663 | S2EZG | NJ | TB | 30 | 002 | T02184037314 | 1 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 12/15/2018 | 17:32:24 | 0503627663 | S2EZG | NJ | TB | 30 | 002 | T02184037314 | 2 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/15/2018 | 17:32:24 | 0503627663 | S2EZG | NJ | TB | 30 | 002 | T02184037314 | 2 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 12/18/2018 | 17:31:54 | 0503627663 | S2EZG | NJ | TB | 30 | 002 | T02184070178 | 1 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/18/2018 | 17:31:54 | 0503627663 | S2EZG | NJ | TB | 30 | 002 | T02184070178 | 1 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 12/22/2018 | 17:49:51 | 0503627663 | S2EZG | NJ | TB | 30 | 002 | T02184123526 | 1 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/22/2018 | 17:49:51 | 0503627663 | S2EZG | NJ | TB | 30 | 002 | T02184123526 | 1 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |



Report Date: 03/25/2025
Time: 12:15:33PM

# E-ZPass New York
## Violation Citation Detail

Report Number: VIOLYCD

Agency: MTA B&T

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999 To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'AD'

Account Number: 443018502        Name: JEANINA JEAN-LOUIS

Reporting Period From: 1/1/1999 To: 1/13/2025

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/23/2018 | 18:01:16 | 0503627663 | S52EZG | NJ | TB | 30 | 002 | T02184123526 | 2 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/23/2018 | 18:01:16 | 0503627663 | S52EZG | NJ | TB | 30 | 002 | T02184123526 | 2 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 12/29/2018 | 17:54:52 | 0503627663 | S52EZG | NJ | TB | 30 | 002 | T02191812098 | 1 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 12/29/2018 | 17:54:52 | 0503627663 | S52EZG | NJ | TB | 30 | 002 | T02191812098 | 1 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/30/2018 | 17:53:18 | 0503627663 | S52EZG | NJ | TB | 30 | 002 | T02191812098 | 2 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 12/30/2018 | 17:53:18 | 0503627663 | S52EZG | NJ | TB | 30 | 002 | T02191812098 | 2 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/30/2018 | 16:50:48 | 0503627663 | S52EZG | NJ | TB | 30 | 002 | T02194225761 | 1 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 01/02/2019 | 16:50:48 | 0503627663 | S52EZG | NJ | TB | 30 | 002 | T02194225761 | 1 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 01/02/2019 | 11:57:23 | 0503627663 | S52EZG | NJ | TB | 21 | 002 | T02194105524 | 1 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $17.00 | $0.00 | $17.00 | $0.00 |
| 11/27/2019 | 11:57:23 | 0503627663 | S52EZG | NJ | TB | 21 | 002 | T02194105524 | 1 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 11/27/2019 | 14:30:53 | 0000000000 | S52EZG | NJ | TB | 21 | 002 | T01724231809 | 1 | DIS2OLD | DIS2OLD | TOLL | TBCOLL | $8.50 | $0.00 | $8.50 | $0.00 |
| 05/14/2019 | 14:30:53 | 0000000000 | S52EZG | NJ | TB | 21 | 002 | T01724231809 | 1 | DIS2OLD | DIS2OLD | FEE | TBCOLL | $100.00 | $0.00 | $100.00 | $0.00 |
| 05/14/2019 | 16:59:13 | 0000000000 | S52EZG | NJ | TB | 002 | 002 | T21726842036 | 1 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $17.00 | $0.00 | $17.00 | $0.00 |
| 03/19/2019 | 16:59:13 | 0000000000 | S52EZG | NJ | VNB | 002 | 002 | T21726842036 | 1 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 05/19/2019 | 16:59:13 | 0000000000 | S52EZG | NJ | VNB | 002 | 003 | T21726842036 | 2 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $17.00 | $0.00 | $17.00 | $0.00 |
| 05/19/2019 | 16:42:56 | 0000000000 | S52EZG | NJ | VNB | 002 | 002 | T21726842036 | 2 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/08/2019 | 16:42:56 | 0000000000 | S52EZG | NJ | VNB | 002 | 002 | T21726842036 | 3 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $17.00 | $0.00 | $17.00 | $0.00 |
| 03/08/2019 | 16:42:56 | 0000000000 | S52EZG | NJ | VNB | 002 | 002 | T21726842036 | 3 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 05/01/2019 | 17:33:21 | 0000000000 | S52EZG | NJ | VNB | 002 | 002 | T21726842036 | 4 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $17.00 | $0.00 | $17.00 | $0.00 |
| 05/01/2019 | 17:33:21 | 0000000000 | S52EZG | NJ | VNB | 002 | 002 | T21726842036 | 4 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/15/2019 | 17:33:11 | 0000000000 | S52EZG | NJ | VNB | 002 | 002 | T21726842036 | 5 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $17.00 | $0.00 | $17.00 | $0.00 |
| 03/15/2019 | 17:33:11 | 0000000000 | S52EZG | NJ | VNB | 002 | 002 | T21726842036 | 5 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/12/2019 | 18:30:13 | 0000000000 | S52EZG | NJ | VNB | 002 | 002 | T21726842036 | 6 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $17.00 | $0.00 | $17.00 | $0.00 |
| 03/12/2019 | 18:30:13 | 0000000000 | S52EZG | NJ | VNB | 002 | 002 | T21726842036 | 6 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/15/2019 | 18:30:13 | 0000000000 | S52EZG | NJ | VNB | 002 | 002 | T21726842036 | 6 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $17.00 | $0.00 | $17.00 | $0.00 |
| 03/15/2019 | 17:25:53 | 0000000000 | S52EZG | NJ | VNB | 002 | 002 | T21726842036 | 7 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/22/2019 | 17:25:53 | 0000000000 | S52EZG | NJ | VNB | 002 | 002 | T21726842036 | 7 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $17.00 | $0.00 | $17.00 | $0.00 |
| 03/22/2019 | 17:25:53 | 0000000000 | S52EZG | NJ | VNB | 002 | 002 | T21726842036 | 8 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/17/2019 | 17:22:14 | 0000000000 | S52EZG | NJ | VNB | 002 | 002 | T21726842036 | 8 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $17.00 | $0.00 | $17.00 | $0.00 |
| 03/17/2019 | 17:22:14 | 0000000000 | S52EZG | NJ | VNB | 002 | 002 | T21726842036 | 9 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/19/2019 | 17:22:14 | 0000000000 | S52EZG | NJ | VNB | 002 | 002 | T21726842036 | 9 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $17.00 | $0.00 | $17.00 | $0.00 |
| 03/19/2019 | 18:22:35 | 0000000000 | S52EZG | NJ | VNB | 002 | 002 | T21727485683 | 1 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/24/2019 | 18:22:35 | 0000000000 | S52EZG | NJ | VNB | 002 | 002 | T21727485683 | 1 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $17.00 | $0.00 | $17.00 | $0.00 |
| 03/24/2019 | 18:03:44 | 0000000000 | S52EZG | NJ | VNB | 002 | 002 | T21727485683 | 2 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/22/2019 | 18:03:44 | 0000000000 | S52EZG | NJ | VNB | 002 | 002 | T21727485683 | 2 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $17.00 | $0.00 | $17.00 | $0.00 |
| 03/22/2019 | 17:30:21 | 0000000000 | S52EZG | NJ | VNB | 002 | 002 | T21727485683 | 2 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/26/2019 | 17:30:21 | 0000000000 | S52EZG | NJ | VNB | 002 | 002 | T21727485683 | 3 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $17.00 | $0.00 | $17.00 | $0.00 |
| 03/26/2019 | 18:02:34 | 0000000000 | S52EZG | NJ | VNB | 002 | 002 | T21727485683 | 3 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/26/2019 | 18:02:34 | 0000000000 | S52EZG | NJ | VNB | 002 | 002 | T21727485683 | 3 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $17.00 | $0.00 | $17.00 | $0.00 |

# E-ZPass New York
## Violation Citation Detail

Report Date : 03/25/2025
Time : 12:15:33PM

Report Number: VIOLVCD

Agency: MTA B&T

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999 To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'AD'

Account Number: 443018502        Name: JEANINA JEAN-LOUIS

Reporting Period From : 1/1/1999 To: 1/13/2025

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/29/2019 | 17:24:33 | 0000000000 | SS2EZG | NJ | TB | VNB | 002 | T217277485683 | 4 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/29/2019 | 17:24:33 | 0000000000 | SS2EZG | NJ | TB | VNB | 002 | T217277485683 | 4 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $17.00 | $0.00 | $17.00 | $0.00 |
| 03/31/2019 | 17:12:49 | 0000000000 | SS2EZG | NJ | TB | VNB | 002 | T217277485683 | 5 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/31/2019 | 17:12:49 | 0000000000 | SS2EZG | NJ | TB | VNB | 002 | T217277485683 | 5 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 04/02/2019 | 17:33:09 | 0000000000 | SS2EZG | NJ | TB | VNB | 002 | T217277485683 | 6 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 04/02/2019 | 17:33:09 | 0000000000 | SS2EZG | NJ | TB | VNB | 002 | T217277485683 | 6 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 04/05/2019 | 14:34:59 | 0000000000 | SS2EZG | NJ | TB | VNB | 002 | T217277485683 | 7 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 04/05/2019 | 14:34:59 | 0000000000 | SS2EZG | NJ | TB | VNB | 002 | T217277485683 | 7 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 04/07/2019 | 19:04:52 | 0000000000 | SS2EZG | NJ | TB | VNB | 002 | T217277485683 | 8 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 04/07/2019 | 19:04:52 | 0000000000 | SS2EZG | NJ | TB | VNB | 002 | T217277485683 | 8 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 04/09/2019 | 17:02:49 | 0000000000 | SS2EZG | NJ | TB | VNB | 002 | T217277485683 | 9 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 04/09/2019 | 17:02:49 | 0000000000 | SS2EZG | NJ | TB | VNB | 002 | T217277485683 | 9 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 04/12/2019 | 18:55:40 | 0000000000 | SS2EZG | NJ | TB | VNB | 002 | T217277485683 | 10 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 04/12/2019 | 18:55:40 | 0000000000 | SS2EZG | NJ | TB | VNB | 002 | T217277485683 | 10 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 04/14/2019 | 17:54:53 | 0000000000 | SS2EZG | NJ | TB | VNB | 002 | T217277485683 | 11 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 04/14/2019 | 17:54:53 | 0000000000 | SS2EZG | NJ | TB | VNB | 002 | T217277485683 | 11 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 04/16/2019 | 18:51:48 | 0000000000 | SS2EZG | NJ | TB | VNB | 002 | T217277485683 | 12 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 04/16/2019 | 18:51:48 | 0000000000 | SS2EZG | NJ | TB | VNB | 002 | T217277485683 | 12 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 04/21/2019 | 18:27:03 | 0000000000 | SS2EZG | NJ | TB | VNB | 002 | T217277485683 | 13 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 04/21/2019 | 18:27:03 | 0000000000 | SS2EZG | NJ | TB | VNB | 002 | T217277485683 | 13 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 04/23/2019 | 17:58:02 | 0000000000 | SS2EZG | NJ | TB | VNB | 002 | T217277485683 | 14 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 04/23/2019 | 17:58:02 | 0000000000 | SS2EZG | NJ | TB | VNB | 002 | T217277485683 | 14 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 04/26/2019 | 13:32:03 | 0000000000 | SS2EZG | NJ | TB | VNB | 002 | T217286700650 | 1 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 04/26/2019 | 13:32:03 | 0000000000 | SS2EZG | NJ | TB | VNB | 002 | T217286700650 | 1 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 04/28/2019 | 18:43:02 | 0000000000 | SS2EZG | NJ | TB | VNB | 002 | T217286700650 | 2 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 04/28/2019 | 18:43:02 | 0000000000 | SS2EZG | NJ | TB | VNB | 002 | T217286700650 | 2 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 04/30/2019 | 18:04:46 | 0000000000 | SS2EZG | NJ | TB | VNB | 002 | T217286700650 | 3 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 04/30/2019 | 18:04:46 | 0000000000 | SS2EZG | NJ | TB | VNB | 002 | T217286700650 | 3 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 05/03/2019 | 19:23:47 | 0000000000 | SS2EZG | NJ | TB | VNB | 002 | T217286700650 | 4 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 05/03/2019 | 19:23:47 | 0000000000 | SS2EZG | NJ | TB | VNB | 002 | T217286700650 | 4 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 05/07/2019 | 18:26:35 | 0000000000 | SS2EZG | NJ | TB | VNB | 002 | T217286700650 | 5 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 05/07/2019 | 18:26:35 | 0000000000 | SS2EZG | NJ | TB | VNB | 002 | T217286700650 | 5 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 05/10/2019 | 19:16:55 | 0000000000 | SS2EZG | NJ | TB | VNB | 002 | T217286700650 | 6 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 05/10/2019 | 19:16:55 | 0000000000 | SS2EZG | NJ | TB | VNB | 002 | T217286700650 | 6 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 05/14/2019 | 17:04:57 | 0000000000 | SS2EZG | NJ | TB | VNB | 002 | T217286700650 | 7 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 05/14/2019 | 17:04:57 | 0000000000 | SS2EZG | NJ | TB | VNB | 002 | T217286700650 | 7 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |

Report Date : 03/25/2025
Time : 12:15:33PM

# E-ZPass New York

## Violation Citation Detail

Report Number: VIOLVCD



Agency: MTA B&T

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999 To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'AD'

Account Number: 443018502      Name: JEANINA JEAN-LOUIS

Reporting Period From: 1/1/1999 To: 1/13/2025

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/17/2019 | 18:55:05 | 0000000000 | S52EZG | NJ | VNB | 002 | | T2172867700650 | 8 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 05/17/2019 | 18:55:05 | 0000000000 | S52EZG | NJ | VNB | 002 | | T2172867700650 | 8 | DIS20LD | DIS20LD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 05/18/2019 | 18:25:24 | 0000000000 | S52EZG | NJ | VNB | 002 | | T2172965505074 | 1 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 05/18/2019 | 18:25:24 | 0000000000 | S52EZG | NJ | VNB | 002 | | T2172965505074 | 1 | DIS20LD | DIS20LD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 05/18/2019 | 18:25:24 | 0000000000 | S52EZG | NJ | VNB | 002 | | T2172965505074 | 1 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 05/19/2019 | 18:38:36 | 0000000000 | S52EZG | NJ | VNB | 002 | | T2172965505074 | 2 | DIS20LD | DIS20LD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 05/19/2019 | 18:38:36 | 0000000000 | S52EZG | NJ | VNB | 002 | | T2172965505074 | 2 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 05/19/2019 | 18:38:36 | 0000000000 | S52EZG | NJ | VNB | 002 | | T2172965505074 | 3 | DIS20LD | DIS20LD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 05/21/2019 | 18:07:07 | 0000000000 | S52EZG | NJ | VNB | 002 | | T2172965505074 | 3 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 05/21/2019 | 18:07:07 | 0000000000 | S52EZG | NJ | VNB | 002 | | T2172965505074 | 4 | DIS20LD | DIS20LD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 05/24/2019 | 18:59:27 | 0000000000 | S52EZG | NJ | VNB | 002 | | T2172965505074 | 4 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 05/24/2019 | 18:59:27 | 0000000000 | S52EZG | NJ | VNB | 002 | | T2172965505074 | 5 | DIS20LD | DIS20LD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 05/24/2019 | 18:59:27 | 0000000000 | S52EZG | NJ | VNB | 002 | | T2172965505074 | 6 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 05/26/2019 | 19:03:58 | 0000000000 | S52EZG | NJ | VNB | 002 | | T2172965505074 | 6 | DIS20LD | DIS20LD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 05/26/2019 | 19:03:58 | 0000000000 | S52EZG | NJ | VNB | 002 | | T2172965505074 | 7 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 05/28/2019 | 17:09:01 | 0000000000 | S52EZG | NJ | VNB | 002 | | T2172965505074 | 7 | DIS20LD | DIS20LD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 05/28/2019 | 17:09:01 | 0000000000 | S52EZG | NJ | VNB | 002 | | T2172965505074 | 8 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 05/31/2019 | 19:32:43 | 0000000000 | S52EZG | NJ | VNB | 002 | | T2172965505074 | 8 | DIS20LD | DIS20LD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 05/31/2019 | 19:32:43 | 0000000000 | S52EZG | NJ | VNB | 002 | | T2172965505074 | 9 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/02/2019 | 18:23:13 | 0000000000 | S52EZG | NJ | VNB | 002 | | T2172965505074 | 9 | DIS20LD | DIS20LD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 06/02/2019 | 18:23:13 | 0000000000 | S52EZG | NJ | VNB | 002 | | T2172965505074 | 10 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/04/2019 | 18:20:24 | 0000000000 | S52EZG | NJ | VNB | 002 | | T2172965505074 | 10 | DIS20LD | DIS20LD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 06/04/2019 | 18:20:24 | 0000000000 | S52EZG | NJ | VNB | 002 | | T2172965505074 | 11 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/07/2019 | 19:21:35 | 0000000000 | S52EZG | NJ | VNB | 002 | | T2172965505074 | 11 | DIS20LD | DIS20LD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 06/07/2019 | 19:21:35 | 0000000000 | S52EZG | NJ | VNB | 002 | | T2172965505074 | 12 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/07/2019 | 19:21:35 | 0000000000 | S52EZG | NJ | VNB | 002 | | T2172965505074 | 12 | DIS20LD | DIS20LD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 06/09/2019 | 18:42:26 | 0000000000 | S52EZG | NJ | VNB | 002 | | T2172965505074 | 13 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/09/2019 | 18:42:26 | 0000000000 | S52EZG | NJ | VNB | 002 | | T2172965505074 | 14 | DIS20LD | DIS20LD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 06/11/2019 | 18:19:21 | 0000000000 | S52EZG | NJ | VNB | 002 | | T2172965505074 | 15 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/11/2019 | 18:19:21 | 0000000000 | S52EZG | NJ | VNB | 002 | | T2172965505074 | 15 | DIS20LD | DIS20LD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 06/14/2019 | 19:07:03 | 0000000000 | S52EZG | NJ | VNB | 002 | | T2172965505074 | 16 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/14/2019 | 19:07:03 | 0000000000 | S52EZG | NJ | VNB | 002 | | T2172965505074 | 16 | DIS20LD | DIS20LD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 06/16/2019 | 19:07:03 | 0000000000 | S52EZG | NJ | TB | 002 | | T2172965505074 | 13 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/16/2019 | 18:01:30 | 0000000000 | S52EZG | NJ | TB | 002 | | T2172965505074 | 14 | DIS20LD | DIS20LD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 06/18/2019 | 13:00:52 | 0000000000 | S52EZG | NJ | TB | 002 | | T2172965505074 | 15 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/18/2019 | 13:00:52 | 0000000000 | S52EZG | NJ | TB | 002 | | T2172965505074 | 15 | DIS20LD | DIS20LD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 06/21/2019 | 19:43:31 | 0000000000 | S52EZG | NJ | TB | 002 | | T2172965505074 | 16 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/21/2019 | 19:43:31 | 0000000000 | S52EZG | NJ | TB | 002 | | T2172965505074 | 16 | DIS20LD | DIS20LD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 06/23/2019 | 18:40:04 | 0000000000 | S52EZG | NJ | TB | 002 | | T2173069930517 | 1 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/23/2019 | 18:40:04 | 0000000000 | S52EZG | NJ | TB | 002 | | T2173069930517 | 1 | DIS20LD | DIS20LD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |



Report Date : 03/25/2025
Time : 12:15:33PM

# E-ZPass New York
## Violation Citation Detail

Report Number: VIOLVCD

Parameters selected: Agency : TB - Account Number: 443018502 - Transaction Date From: 1/1/1999 To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'AD'

Agency: MTA B&T   Account Number: 443018502   Name: JEANINA JEAN-LOUIS

Reporting Period From : 1/1/1999  To: 1/13/2025

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/25/2019 | 18:01:42 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21730693051 7 | 2 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/25/2019 | 18:01:42 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21730693051 7 | 2 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 06/28/2019 | 19:25:01 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21730693051 7 | 3 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/28/2019 | 19:25:01 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21730693051 7 | 3 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 06/30/2019 | 18:23:46 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21730693051 7 | 4 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/30/2019 | 18:23:46 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21730693051 7 | 4 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 07/05/2019 | 19:33:21 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21730693051 7 | 5 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/05/2019 | 19:33:21 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21730693051 7 | 5 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 07/07/2019 | 18:24:06 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21730693051 7 | 6 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/07/2019 | 18:24:06 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21730693051 7 | 6 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 07/09/2019 | 17:29:20 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21730693051 7 | 7 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/09/2019 | 17:29:20 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21730693051 7 | 7 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 07/14/2019 | 18:30:51 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21730693051 7 | 8 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/14/2019 | 18:30:51 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21730693051 7 | 8 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 07/16/2019 | 22:36:15 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21730693051 7 | 9 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/16/2019 | 22:36:15 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21730693051 7 | 9 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 07/19/2019 | 17:44:31 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21730693051 7 | 10 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/19/2019 | 17:44:31 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21730693051 7 | 10 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 07/21/2019 | 16:29:27 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21730693051 7 | 11 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/21/2019 | 16:29:27 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21730693051 7 | 11 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 07/23/2019 | 16:43:22 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21730693051 7 | 12 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/23/2019 | 16:43:22 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21730693051 7 | 12 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 07/26/2019 | 18:26:31 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21730693051 7 | 13 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/26/2019 | 18:26:31 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21730693051 7 | 13 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 07/28/2019 | 18:26:01 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21730693051 7 | 14 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/28/2019 | 18:26:01 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21730693051 7 | 14 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 07/30/2019 | 19:45:52 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21731987410 8 | 1 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/30/2019 | 19:45:52 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21731987410 8 | 1 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 08/01/2019 | 17:09:50 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21731987410 8 | 2 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/01/2019 | 17:09:50 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21731987410 8 | 2 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 08/02/2019 | 19:58:03 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21731987410 8 | 3 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/02/2019 | 19:58:03 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21731987410 8 | 3 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 08/04/2019 | 18:22:54 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21731987410 8 | 4 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/04/2019 | 18:22:54 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21731987410 8 | 4 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 08/06/2019 | 18:01:01 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21731987410 8 | 5 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/06/2019 | 18:01:01 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21731987410 8 | 5 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |

Report Date : 03/25/2025
Time : 12:15:33PM

# E-ZPass New York
## Violation Citation Detail

Report Number: VIOLVCD

Agency: MTA B&T

Account Number: 443018502

Name: JEANINA JEAN-LOUIS

Reporting Period From : 1/1/1999  To : 1/13/2025

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999 To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'AD'



| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/09/2019 | 20:30:56 | 00000000000 | S52EZG | NJ | TB | VNB | 002 | T217319874108 | 6 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/09/2019 | 20:30:56 | 00000000000 | S52EZG | NJ | TB | VNB | 002 | T217319874108 | 6 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 08/11/2019 | 18:01:03 | 00000000000 | S52EZG | NJ | TB | VNB | 002 | T217319874108 | 7 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/11/2019 | 18:01:03 | 00000000000 | S52EZG | NJ | TB | VNB | 002 | T217319874108 | 7 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 08/13/2019 | 16:34:31 | 00000000000 | S52EZG | NJ | TB | VNB | 002 | T217319874108 | 8 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/13/2019 | 16:34:31 | 00000000000 | S52EZG | NJ | TB | VNB | 002 | T217319874108 | 8 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 08/16/2019 | 18:23:01 | 00000000000 | S52EZG | NJ | TB | VNB | 002 | T217319874108 | 9 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/16/2019 | 18:23:01 | 00000000000 | S52EZG | NJ | TB | VNB | 002 | T217319874108 | 9 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 08/18/2019 | 18:15:31 | 00000000000 | S52EZG | NJ | TB | VNB | 002 | T217319874108 | 10 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/18/2019 | 18:15:31 | 00000000000 | S52EZG | NJ | TB | VNB | 002 | T217319874108 | 10 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 08/20/2019 | 17:44:23 | 00000000000 | S52EZG | NJ | TB | VNB | 002 | T217319874108 | 11 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/20/2019 | 17:44:23 | 00000000000 | S52EZG | NJ | TB | VNB | 002 | T217319874108 | 11 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 08/23/2019 | 18:21:30 | 00000000000 | S52EZG | NJ | TB | VNB | 002 | T217319874108 | 12 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/23/2019 | 18:21:30 | 00000000000 | S52EZG | NJ | TB | VNB | 002 | T217319874108 | 12 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 08/24/2019 | 18:31:42 | 00000000000 | S52EZG | NJ | TB | VNB | 002 | T217319874108 | 13 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/24/2019 | 18:31:42 | 00000000000 | S52EZG | NJ | TB | VNB | 002 | T217319874108 | 13 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 08/25/2019 | 18:30:32 | 00000000000 | S52EZG | NJ | TB | VNB | 002 | T217319874108 | 14 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/25/2019 | 18:30:32 | 00000000000 | S52EZG | NJ | TB | VNB | 002 | T217319874108 | 14 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 08/27/2019 | 18:00:33 | 00000000000 | S52EZG | NJ | TB | VNB | 002 | T217319874108 | 15 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/27/2019 | 18:00:33 | 00000000000 | S52EZG | NJ | TB | VNB | 002 | T217319874108 | 15 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 08/30/2019 | 18:59:01 | 00000000000 | S52EZG | NJ | TB | VNB | 002 | T217334200005 | 1 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 08/30/2019 | 18:59:01 | 00000000000 | S52EZG | NJ | TB | VNB | 002 | T217334200005 | 1 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 09/01/2019 | 18:07:14 | 00000000000 | S52EZG | NJ | TB | VNB | 002 | T217334200005 | 2 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 09/01/2019 | 18:07:14 | 00000000000 | S52EZG | NJ | TB | VNB | 002 | T217334200005 | 2 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 09/03/2019 | 14:10:01 | 00000000000 | S52EZG | NJ | TB | VNB | 002 | T217334200005 | 3 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 09/03/2019 | 14:10:01 | 00000000000 | S52EZG | NJ | TB | VNB | 002 | T217334200005 | 3 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 09/06/2019 | 18:32:29 | 00000000000 | S52EZG | NJ | TB | VNB | 002 | T217334200005 | 4 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 09/06/2019 | 18:32:29 | 00000000000 | S52EZG | NJ | TB | VNB | 002 | T217334200005 | 4 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 09/08/2019 | 18:14:10 | 00000000000 | S52EZG | NJ | TB | VNB | 002 | T217334200005 | 5 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 09/08/2019 | 18:14:10 | 00000000000 | S52EZG | NJ | TB | VNB | 002 | T217334200005 | 5 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 09/10/2019 | 17:55:31 | 00000000000 | S52EZG | NJ | TB | VNB | 002 | T217334200005 | 6 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 09/10/2019 | 17:55:31 | 00000000000 | S52EZG | NJ | TB | VNB | 002 | T217334200005 | 6 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 09/13/2019 | 19:12:50 | 00000000000 | S52EZG | NJ | TB | VNB | 002 | T217334200005 | 7 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 09/13/2019 | 19:12:50 | 00000000000 | S52EZG | NJ | TB | VNB | 002 | T217334200005 | 7 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 09/15/2019 | 18:26:13 | 00000000000 | S52EZG | NJ | TB | VNB | 002 | T217334200005 | 8 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 09/15/2019 | 18:26:13 | 00000000000 | S52EZG | NJ | TB | VNB | 002 | T217334200005 | 8 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |



Report Date : 03/25/2025
Time : 12:15:33PM

# E-ZPass New York

## Violation Citation Detail

Report Number: VIOLVCD

Agency: MTA B&T

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999  To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'AD'

Account Number: 443018502          Name: JEANNA JEAN-LOUIS

Reporting Period From : 1/1/1999  To: 1/13/2025

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/17/2019 | 18:15:15 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21733430000S | 9 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 09/17/2019 | 18:15:15 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21733430000S | 9 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 09/20/2019 | 19:08:14 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21733430000S | 10 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 09/20/2019 | 19:08:14 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21733430000S | 10 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 09/21/2019 | 18:15:51 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21733430000S | 11 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 09/21/2019 | 18:15:51 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21733430000S | 11 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 09/22/2019 | 18:22:35 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21733430000S | 12 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 09/22/2019 | 18:22:35 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21733430000S | 12 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 09/23/2019 | 13:13:20 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21733430000S | 13 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 09/23/2019 | 13:13:20 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21733430000S | 13 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 09/24/2019 | 17:37:44 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21733430000S | 14 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 09/24/2019 | 17:37:44 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21733430000S | 14 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 09/27/2019 | 18:40:08 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21733430000S | 15 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 09/27/2019 | 18:40:08 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21733430000S | 15 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 09/29/2019 | 18:51:46 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21734713682 | 1 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 09/29/2019 | 18:51:46 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21734713682 | 1 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 10/01/2019 | 17:57:57 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21734713682 | 2 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 10/01/2019 | 17:57:57 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21734713682 | 2 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 10/03/2019 | 15:40:42 | 0000000000 | S52EZG | NJ | TB | VNB | 003 | T21734713682 | 3 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 10/03/2019 | 15:40:42 | 0000000000 | S52EZG | NJ | TB | VNB | 003 | T21734713682 | 3 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 10/04/2019 | 19:11:47 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21734713682 | 4 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 10/04/2019 | 19:11:47 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21734713682 | 4 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 10/06/2019 | 18:15:10 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21734713682 | 5 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 10/06/2019 | 18:15:10 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21734713682 | 5 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 10/08/2019 | 18:54:33 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21734713682 | 6 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 10/08/2019 | 18:54:33 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21734713682 | 6 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 10/11/2019 | 18:33:54 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21734713682 | 7 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 10/11/2019 | 18:33:54 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21734713682 | 7 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 10/13/2019 | 18:31:39 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21734713682 | 8 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 10/13/2019 | 18:31:39 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21734713682 | 8 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 10/15/2019 | 15:28:31 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21734713682 | 9 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 10/15/2019 | 15:28:31 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21734713682 | 9 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 10/25/2019 | 19:26:51 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21734713682 | 10 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 10/25/2019 | 19:26:51 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21734713682 | 10 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 10/29/2019 | 15:52:06 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21734713682 | 11 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 10/29/2019 | 15:52:06 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21734713682 | 11 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |

Report Date : 03/25/2025
Time : 12:15:33PM

# E-ZPass New York

## Violation Citation Detail

Report Number: VIOLYCD

Agency: MTA B&T

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999  To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'AD'

Account Number: 443018502        Name: JEANINA JEAN-LOUIS

Reporting Period From : 1/1/1999  To: 1/13/2025

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/03/2019 | 09:32:24 | 0000000000 | S52EZG | NJ | TB | HCT | 002 | T217358130256 | 1 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 11/03/2019 | 09:32:24 | 0000000000 | S52EZG | NJ | TB | HCT | 002 | T217358130256 | 1 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 11/03/2019 | 17:58:37 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T217358130256 | 2 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 11/03/2019 | 17:58:37 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T217358130256 | 2 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 11/05/2019 | 18:21:48 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T217358130256 | 3 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 11/05/2019 | 18:21:48 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T217358130256 | 3 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 11/08/2019 | 18:48:22 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T217358130256 | 4 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 11/08/2019 | 18:48:22 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T217358130256 | 4 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 11/05/2019 | 18:02:52 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T217358130256 | 5 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 11/05/2019 | 18:02:52 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T217358130256 | 5 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 11/12/2019 | 14:22:03 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T217358130256 | 6 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 11/12/2019 | 14:22:03 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T217358130256 | 6 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 11/15/2019 | 18:14:00 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T217358130256 | 7 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 11/15/2019 | 18:14:00 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T217358130256 | 7 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 11/16/2019 | 17:21:46 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T217358130256 | 8 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 11/16/2019 | 17:21:46 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T217358130256 | 8 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 11/17/2019 | 17:21:07 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T217358130256 | 9 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 11/17/2019 | 17:21:07 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T217358130256 | 9 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 11/19/2019 | 17:12:24 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T217358130256 | 10 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 11/19/2019 | 17:12:24 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T217358130256 | 10 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 11/22/2019 | 18:43:44 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T217358130256 | 11 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 11/22/2019 | 18:43:44 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T217358130256 | 11 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 11/24/2019 | 13:27:41 | 0000000000 | S52EZG | NJ | TB | VNB | 003 | T217358130256 | 12 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 11/24/2019 | 13:27:41 | 0000000000 | S52EZG | NJ | TB | VNB | 003 | T217358130256 | 12 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 11/26/2019 | 18:14:42 | 0000000000 | S52EZG | NJ | TB | VNB | 003 | T217358130256 | 13 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 11/26/2019 | 18:14:42 | 0000000000 | S52EZG | NJ | TB | VNB | 003 | T217358130256 | 13 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 11/29/2019 | 18:27:44 | 0000000000 | S52EZG | NJ | TB | VNB | 003 | T217358130256 | 14 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 11/29/2019 | 18:27:44 | 0000000000 | S52EZG | NJ | TB | VNB | 003 | T217358130256 | 14 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 12/03/2019 | 16:33:40 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T217367374994 | 1 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/03/2019 | 16:33:40 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T217367374994 | 1 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 12/06/2019 | 18:03:28 | 0000000000 | S52EZG | NJ | TB | VNB | 003 | T217367374994 | 2 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/06/2019 | 18:03:28 | 0000000000 | S52EZG | NJ | TB | VNB | 003 | T217367374994 | 2 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 12/08/2019 | 17:28:17 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T217367374994 | 3 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/08/2019 | 17:28:17 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T217367374994 | 3 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 12/10/2019 | 15:21:13 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T217367374994 | 4 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/10/2019 | 15:21:19 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T217367374994 | 4 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |



E-ZPass New York

**Violation Citation Detail**

Report Date : 03/25/2025
Time : 12:15:33PM

Report Number: VIOLVCD

Agency: MTA B&T

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999  To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'AD'

Account Number: 443018502      Name: JEANINA JEAN-LOUIS

Reporting Period From : 1/1/1999  To: 1/13/2025

| Tx Date | Tx Time | Device # | Plate | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/13/2019 | 16:20:12 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21736737494 | 5 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/13/2019 | 16:20:12 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21736737494 | 5 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 12/15/2019 | 19:05:12 | 0000000000 | S52EZG | NJ | TB | VNB | 008 | T21736737494 | 6 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/15/2019 | 19:05:12 | 0000000000 | S52EZG | NJ | TB | VNB | 008 | T21736737494 | 6 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 12/19/2019 | 16:06:13 | 0000000000 | S52EZG | NJ | TB | VNB | 008 | T21736737494 | 7 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/19/2019 | 16:06:13 | 0000000000 | S52EZG | NJ | TB | VNB | 008 | T21736737494 | 7 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 12/20/2019 | 18:28:09 | 0000000000 | S52EZG | NJ | TB | VNB | 007 | T21736737494 | 8 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/20/2019 | 18:28:09 | 0000000000 | S52EZG | NJ | TB | VNB | 007 | T21736737494 | 8 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 12/22/2019 | 17:45:02 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21736737494 | 9 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/22/2019 | 17:45:02 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21736737494 | 9 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 12/24/2019 | 17:31:31 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21736737494 | 10 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/24/2019 | 17:31:31 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21736737494 | 10 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 12/29/2019 | 17:16:53 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21736737494 | 11 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/29/2019 | 17:16:53 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21736737494 | 11 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 12/31/2019 | 18:18:25 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21736737494 | 13 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/31/2019 | 18:18:25 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21736737494 | 13 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 12/27/2019 | 18:18:25 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21736737494 | 12 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/22/2019 | 16:56:57 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21736737494 | 12 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 12/22/2019 | 16:56:57 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21736737494 | 12 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 01/03/2020 | 16:55:57 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21736737494 | 13 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 01/03/2020 | 17:20:06 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21376780497 | 1 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 01/02/2020 | 16:00:01 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21376780497 | 1 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 01/02/2020 | 16:00:01 | 0000000000 | S52EZG | NJ | TB | VNB | 002 | T21376780497 | 1 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 01/03/2020 | 17:20:06 | 0000000000 | W97NCR | NJ | TB | VNB | 014 | T21376780497 | 2 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 01/03/2020 | 17:19:09 | 0000000000 | W97NCR | NJ | TB | VNB | 014 | T21376780497 | 2 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 01/03/2021 | 17:19:09 | 0000000000 | W97NCR | NJ | TB | VNB | 002 | T21736737494 | 1 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 01/05/2021 | 10:57:04 | 0000000000 | W97NCR | NJ | TB | VNB | 002 | T21739688001 | 1 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 01/05/2021 | 10:57:04 | 0000000000 | W97NCR | NJ | TB | VNB | 002 | T21739688001 | 1 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 01/08/2021 | 07:33:40 | 0000000000 | W97NCR | NJ | TB | VNB | 014 | T21739688001 | 2 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 01/08/2021 | 07:33:40 | 0000000000 | W97NCR | NJ | TB | VNB | 014 | T21739688001 | 2 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 01/05/2021 | 07:33:40 | 0000000000 | W97NCR | NJ | TB | VNB | 002 | T21739688001 | 2 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 01/05/2021 | 16:20:46 | 0000000000 | W97NCR | NJ | TB | VNB | 002 | T21739688001 | 2 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 01/08/2021 | 16:20:46 | 0000000000 | W97NCR | NJ | TB | VNB | 014 | T21739688001 | 3 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 01/08/2021 | 07:15:04 | 0000000000 | W97NCR | NJ | TB | VNB | 014 | T21747805534 | 3 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 01/08/2021 | 07:15:04 | 0000000000 | W97NCR | NJ | TB | VNB | 002 | T21747805534 | 3 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 01/05/2021 | 13:04:44 | 0000000000 | W97NCR | NJ | TB | VNB | 002 | T21747805534 | 4 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 01/08/2021 | 13:04:44 | 0000000000 | W97NCR | NJ | TB | VNB | 002 | T21747805534 | 4 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 01/10/2021 | 07:27:21 | 0000000000 | W97NCR | NJ | TB | VNB | 014 | T21747805534 | 5 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 01/10/2021 | 07:27:21 | 0000000000 | W97NCR | NJ | TB | VNB | 014 | T21747805534 | 5 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |



Report Date : 03/25/2025
Time : 12:15:33PM

Agency: MTA B&T

**E-ZPass New York**

**Violation Citation Detail**

Report Number: VIOLVCD

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999 To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'AD'

Account Number: 443018502    Name: JEANINA JEAN-LOUIS

Reporting Period From: 1/1/1999 To: 1/13/2025

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/10/2021 | 17:21:18 | 0000000000 | W97NCR | NJ | TB | 002 | VNB | T2174780059534 | 6 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 01/10/2021 | 17:21:18 | 0000000000 | W97NCR | NJ | TB | 002 | VNB | T2174780059534 | 6 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 01/12/2021 | 17:26:56 | 0000000000 | W97NCR | NJ | TB | 014 | VNB | T2174780059534 | 7 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 01/12/2021 | 17:26:56 | 0000000000 | W97NCR | NJ | TB | 014 | VNB | T2174780059534 | 7 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 01/12/2021 | 16:20:43 | 0000000000 | W97NCR | NJ | TB | 002 | VNB | T2174780059534 | 8 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 01/12/2021 | 16:20:43 | 0000000000 | W97NCR | NJ | TB | 002 | VNB | T2174780059534 | 8 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 01/17/2021 | 07:12:11 | 0000000000 | W97NCR | NJ | TB | 014 | VNB | T2174918302000 | 1 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 01/17/2021 | 07:12:11 | 0000000000 | W97NCR | NJ | TB | 014 | VNB | T2174918302000 | 1 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 01/17/2021 | 16:40:44 | 0000000000 | W97NCR | NJ | TB | 002 | VNB | T2174780059534 | 9 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 01/17/2021 | 16:40:44 | 0000000000 | W97NCR | NJ | TB | 002 | VNB | T2174780059534 | 9 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 01/22/2021 | 07:37:54 | 0000000000 | W97NCR | NJ | TB | 014 | VNB | T2174918302000 | 2 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 01/22/2021 | 07:37:54 | 0000000000 | W97NCR | NJ | TB | 014 | VNB | T2174918302000 | 2 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 01/22/2021 | 09:33:29 | 0000000000 | W97NCR | NJ | TB | 002 | VNB | T2174918302000 | 3 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 01/22/2021 | 09:33:29 | 0000000000 | W97NCR | NJ | TB | 002 | VNB | T2174918302000 | 3 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 01/24/2021 | 12:58:08 | 0000000000 | W97NCR | NJ | TB | 014 | VNB | T2174918302000 | 4 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 01/24/2021 | 12:58:08 | 0000000000 | W97NCR | NJ | TB | 014 | VNB | T2174918302000 | 4 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 01/24/2021 | 07:30:47 | 0000000000 | W97NCR | NJ | TB | 002 | VNB | T2174918302000 | 5 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 01/24/2021 | 07:30:47 | 0000000000 | W97NCR | NJ | TB | 002 | VNB | T2174918302000 | 5 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 01/31/2021 | 16:24:14 | 0000000000 | W97NCR | NJ | TB | 014 | VNB | T2174918302000 | 6 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 01/31/2021 | 16:24:14 | 0000000000 | W97NCR | NJ | TB | 014 | VNB | T2174918302000 | 6 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 01/31/2021 | 07:36:35 | 0000000000 | W97NCR | NJ | TB | 002 | VNB | T2174918302000 | 7 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 01/31/2021 | 07:36:35 | 0000000000 | W97NCR | NJ | TB | 002 | VNB | T2174918302000 | 7 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 01/31/2021 | 15:08:29 | 0000000000 | W97NCR | NJ | TB | 014 | VNB | T2174780059534 | 10 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 01/31/2021 | 15:08:29 | 0000000000 | W97NCR | NJ | TB | 014 | VNB | T2174780059534 | 10 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 02/14/2021 | 07:17:08 | 0000000000 | W97NCR | NJ | TB | 002 | VNB | T2174918302000 | 8 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 02/14/2021 | 07:17:08 | 0000000000 | W97NCR | NJ | TB | 002 | VNB | T2174918302000 | 8 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 02/14/2021 | 08:10:29 | 0000000000 | W97NCR | NJ | TB | 014 | VNB | T2174918302000 | 9 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 02/14/2021 | 08:10:29 | 0000000000 | W97NCR | NJ | TB | 014 | VNB | T2174918302000 | 9 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 02/16/2021 | 15:33:57 | 0000000000 | W97NCR | NJ | TB | 002 | VNB | T2175068499865 | 1 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 02/16/2021 | 15:33:57 | 0000000000 | W97NCR | NJ | TB | 002 | VNB | T2175068499865 | 1 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 02/16/2021 | 15:41:50 | 0000000000 | W97NCR | NJ | TB | 014 | VNB | T2175068499865 | 2 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 02/16/2021 | 15:41:50 | 0000000000 | W97NCR | NJ | TB | 014 | VNB | T2175068499865 | 2 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 02/21/2021 | 15:33:56 | 0000000000 | W97NCR | NJ | TB | 002 | VNB | T2175068499865 | 3 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 02/21/2021 | 15:33:56 | 0000000000 | W97NCR | NJ | TB | 002 | VNB | T2175068499865 | 3 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 02/21/2021 | 07:49:56 | 0000000000 | W97NCR | NJ | TB | 014 | VNB | T2175068499865 | 3 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 02/21/2021 | 07:49:56 | 0000000000 | W97NCR | NJ | TB | 014 | VNB | T2175068499865 | 3 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |



Report Date: 03/25/2025
Time: 12:15:33PM

# E-ZPass New York
## Violation Citation Detail

Report Number: VIOLYCD

Agency: MTA B&T

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999 To: 1/13/2025 - Status: 'ALL' - Level: 'ALL' - Frequency: 'AD'

Reporting Period From: 1/1/1999 To: 1/13/2025

Account Number: 443018502    Name: JEANINA JEAN-LOUIS

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/21/2021 | 16:25:23 | 0000000000 | W97NCR | NJ | TB | VNB | 002 | T21750684985 | 4 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 02/21/2021 | 16:25:23 | 0000000000 | W97NCR | NJ | TB | VNB | 002 | T21750684985 | 4 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 02/28/2021 | 07:54:34 | 0000000000 | W97NCR | NJ | TB | VNB | 014 | T21749183020 | 8 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 02/28/2021 | 07:54:34 | 0000000000 | W97NCR | NJ | TB | VNB | 014 | T21749183020 | 8 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 02/28/2021 | 14:18:56 | 0000000000 | W97NCR | NJ | TB | VNB | 002 | T21749183020 | 9 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 02/28/2021 | 14:18:56 | 0000000000 | W97NCR | NJ | TB | VNB | 002 | T21749183020 | 9 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 03/02/2021 | 07:37:19 | 0000000000 | W97NCR | NJ | TB | VNB | 014 | T21749183020 | 10 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/02/2021 | 07:37:19 | 0000000000 | W97NCR | NJ | TB | VNB | 014 | T21749183020 | 10 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 03/03/2021 | 13:39:59 | 0000000000 | W97NCR | NJ | TB | VNB | 002 | T21749183020 | 11 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/03/2021 | 13:39:59 | 0000000000 | W97NCR | NJ | TB | VNB | 002 | T21749183020 | 11 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 03/07/2021 | 12:31:16 | 0000000000 | W97NCR | NJ | TB | VNB | 002 | T21750684985 | 6 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/07/2021 | 12:31:16 | 0000000000 | W97NCR | NJ | TB | VNB | 002 | T21750684985 | 6 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 03/07/2021 | 07:29:45 | 0000000000 | W97NCR | NJ | TB | VNB | 014 | T21750684985 | 7 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/07/2021 | 07:29:45 | 0000000000 | W97NCR | NJ | TB | VNB | 014 | T21750684985 | 7 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 03/07/2021 | 10:19:56 | 0000000000 | W97NCR | NJ | TB | VNB | 002 | T21750684985 | 5 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/07/2021 | 10:19:56 | 0000000000 | W97NCR | NJ | TB | VNB | 002 | T21750684985 | 5 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 03/09/2021 | 17:44:12 | 0000000000 | W97NCR | NJ | TB | VNB | 002 | T21750684985 | 8 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/09/2021 | 17:44:12 | 0000000000 | W97NCR | NJ | TB | VNB | 002 | T21750684985 | 8 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 03/09/2021 | 07:31:19 | 0000000000 | W97NCR | NJ | TB | VNB | 014 | T21750684985 | 9 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/09/2021 | 07:31:19 | 0000000000 | W97NCR | NJ | TB | VNB | 014 | T21750684985 | 9 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 03/09/2021 | 12:31:16 | 0000000000 | W97NCR | NJ | TB | VNB | 002 | T21750684985 | 10 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/09/2021 | 12:31:16 | 0000000000 | W97NCR | NJ | TB | VNB | 002 | T21750684985 | 10 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 03/09/2021 | 17:40:21 | 0000000000 | W97NCR | NJ | TB | VNB | 002 | T21750684985 | 11 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/09/2021 | 17:40:21 | 0000000000 | W97NCR | NJ | TB | VNB | 002 | T21750684985 | 11 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 03/09/2021 | 09:47:29 | 0000000000 | W97NCR | NJ | TB | VNB | 015 | T21750684985 | 11 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/09/2021 | 09:47:29 | 0000000000 | W97NCR | NJ | TB | VNB | 015 | T21750684985 | 11 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 03/12/2021 | 11:39:07 | 0000000000 | W97NCR | NJ | TB | VNB | 002 | T21750684985 | 12 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/12/2021 | 11:39:07 | 0000000000 | W97NCR | NJ | TB | VNB | 002 | T21750684985 | 12 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 03/14/2021 | 07:10:48 | 0000000000 | W97NCR | NJ | TB | VNB | 014 | T21750684985 | 13 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/14/2021 | 07:10:48 | 0000000000 | W97NCR | NJ | TB | VNB | 014 | T21750684985 | 13 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 03/14/2021 | 18:36:27 | 0000000000 | W97NCR | NJ | TB | VNB | 002 | T21750684985 | 14 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/14/2021 | 18:36:27 | 0000000000 | W97NCR | NJ | TB | VNB | 002 | T21750684985 | 14 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 03/16/2021 | 07:28:16 | 0000000000 | W97NCR | NJ | TB | VNB | 014 | T21750684985 | 15 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/16/2021 | 07:28:16 | 0000000000 | W97NCR | NJ | TB | VNB | 014 | T21750684985 | 15 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 03/16/2021 | 14:11:27 | 0000000000 | W97NCR | NJ | TB | VNB | 002 | T21750684985 | 16 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/16/2021 | 14:11:27 | 0000000000 | W97NCR | NJ | TB | VNB | 002 | T21750684985 | 16 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 03/19/2021 | 08:46:57 | 0000000000 | W97NCR | NJ | TB | VNB | 014 | T21750684985 | 17 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/19/2021 | 08:46:57 | 0000000000 | W97NCR | NJ | TB | VNB | 014 | T21750684985 | 17 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |

Report Date : 03/25/2025
Time : 12:15:33PM

# E-ZPass New York

## Violation Citation Detail

Report Number : VIOLVCD

Agency: MTA B&T

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999 To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'AD'

Account Number: 443018502    Name: JEANINA JEAN-LOUIS

Reporting Period From : 1/1/1999  To: 1/13/2025

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/19/2021 | 11:23:37 | 0000000000 | W97NCR | NJ | TB | VNB | 003 | T217506849865 | 18 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/19/2021 | 11:23:37 | 0000000000 | W97NCR | NJ | TB | VNB | 003 | T217506849865 | 18 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 03/21/2021 | 07:30:41 | 0000000000 | W97NCR | NJ | TB | VNB | 014 | T217506849865 | 19 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/21/2021 | 07:30:41 | 0000000000 | W97NCR | NJ | TB | VNB | 014 | T217506849865 | 19 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 03/21/2021 | 18:24:21 | 0000000000 | W97NCR | NJ | TB | VNB | 002 | T217506849865 | 20 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/21/2021 | 18:24:21 | 0000000000 | W97NCR | NJ | TB | VNB | 002 | T217506849865 | 20 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 03/23/2021 | 07:07:35 | 0000000000 | W97NCR | NJ | TB | VNB | 014 | T217506849865 | 21 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/23/2021 | 07:07:35 | 0000000000 | W97NCR | NJ | TB | VNB | 014 | T217506849865 | 21 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 03/23/2021 | 17:41:19 | 0000000000 | W97NCR | NJ | TB | VNB | 002 | T217506849865 | 22 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/23/2021 | 17:41:19 | 0000000000 | W97NCR | NJ | TB | VNB | 002 | T217506849865 | 22 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 09/08/2021 | 09:08:15 | 0000000000 | W97NCR | NJ | TB | VNB | 014 | T217506849865 | 23 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 09/08/2021 | 09:08:15 | 0000000000 | W97NCR | NJ | TB | VNB | 014 | T217506849865 | 23 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 03/26/2021 | 12:26:26 | 0000000000 | W97NCR | NJ | TB | VNB | 002 | T217506849865 | 24 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/26/2021 | 12:26:26 | 0000000000 | W97NCR | NJ | TB | VNB | 002 | T217506849865 | 24 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 03/28/2021 | 07:18:42 | 0000000000 | W97NCR | NJ | TB | VNB | 014 | T217506849865 | 25 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/28/2021 | 07:18:42 | 0000000000 | W97NCR | NJ | TB | VNB | 014 | T217506849865 | 25 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 03/28/2021 | 10:43:00 | 0000000000 | W97NCR | NJ | TB | VNB | 002 | T217506849865 | 26 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/28/2021 | 10:43:00 | 0000000000 | W97NCR | NJ | TB | VNB | 002 | T217506849865 | 26 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 03/30/2021 | 07:19:33 | 0000000000 | W97NCR | NJ | TB | VNB | 014 | T217506849865 | 27 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/30/2021 | 07:19:33 | 0000000000 | W97NCR | NJ | TB | VNB | 014 | T217506849865 | 27 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 03/30/2021 | 18:12:38 | 0000000000 | W97NCR | NJ | TB | VNB | 002 | T217506849865 | 28 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/30/2021 | 18:12:38 | 0000000000 | W97NCR | NJ | TB | VNB | 002 | T217506849865 | 28 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 04/02/2021 | 09:49:47 | 0000000000 | W97NCR | NJ | TB | VNB | 014 | T217506849865 | 29 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 04/02/2021 | 09:49:47 | 0000000000 | W97NCR | NJ | TB | VNB | 014 | T217506849865 | 29 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 04/02/2021 | 12:05:14 | 0000000000 | W97NCR | NJ | TB | VNB | 002 | T217506849865 | 30 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 04/02/2021 | 12:05:14 | 0000000000 | W97NCR | NJ | TB | VNB | 002 | T217506849865 | 30 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 04/04/2021 | 07:27:11 | 0000000000 | W97NCR | NJ | TB | VNB | 014 | T217506849865 | 31 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 04/04/2021 | 07:27:11 | 0000000000 | W97NCR | NJ | TB | VNB | 014 | T217506849865 | 31 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 04/04/2021 | 18:07:17 | 0000000000 | W97NCR | NJ | TB | VNB | 002 | T217506849865 | 32 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 04/04/2021 | 18:07:17 | 0000000000 | W97NCR | NJ | TB | VNB | 002 | T217506849865 | 32 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 04/06/2021 | 07:18:17 | 0000000000 | W97NCR | NJ | TB | VNB | 014 | T217506849865 | 33 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 04/06/2021 | 07:18:17 | 0000000000 | W97NCR | NJ | TB | VNB | 014 | T217506849865 | 33 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 04/06/2021 | 17:13:16 | 0000000000 | W97NCR | NJ | TB | VNB | 002 | T217506849865 | 34 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 04/06/2021 | 17:13:16 | 0000000000 | W97NCR | NJ | TB | VNB | 002 | T217506849865 | 34 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 04/30/2021 | 09:12:44 | 0000000000 | W97NCR | NJ | TB | VNB | 014 | T217523983597 | 1 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $9.50 | $0.00 | $9.50 | $0.00 |
| 04/30/2021 | 09:12:44 | 0000000000 | W97NCR | NJ | TB | VNB | 014 | T217523983597 | 1 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |



Report Date : 03/25/2025
Time : 12:15:33PM

# E-ZPass New York
## Violation Citation Detail

Report Number: VIOLVCD

Agency: MTA B&T

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999 To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'All'

Account Number: 443018502    Name: JEANINA JEAN-LOUIS

Reporting Period From : 1/1/1999  To: 1/13/2025

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/30/2021 | 14:10:01 | 00000000000 | W97NCR | NJ | VNB | 002 | T217523983597 | 2 | DISSOLD | DISSOLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 04/30/2021 | 14:10:01 | 00000000000 | W97NCR | NJ | VNB | 002 | T217523983597 | 2 | DISSOLD | DISSOLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 05/02/2021 | 07:29:00 | 00000000000 | W97NCR | NJ | VNB | 014 | T217523983597 | 3 | DISSOLD | DISSOLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 05/02/2021 | 07:29:00 | 00000000000 | W97NCR | NJ | VNB | 014 | T217523983597 | 3 | DISSOLD | DISSOLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 05/02/2021 | 18:15:00 | 00000000000 | W97NCR | NJ | VNB | 002 | T217523983597 | 4 | DISSOLD | DISSOLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 05/02/2021 | 18:15:00 | 00000000000 | W97NCR | NJ | VNB | 002 | T217523983597 | 4 | DISSOLD | DISSOLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 05/04/2021 | 07:18:14 | 00000000000 | W97NCR | NJ | VNB | 002 | T217523983597 | 5 | DISSOLD | DISSOLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 05/04/2021 | 07:18:14 | 00000000000 | W97NCR | NJ | VNB | 002 | T217523983597 | 5 | DISSOLD | DISSOLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 05/04/2021 | 17:15:15 | 00000000000 | W97NCR | NJ | VNB | 014 | T217523983597 | 6 | DISSOLD | DISSOLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 05/04/2021 | 17:15:15 | 00000000000 | W97NCR | NJ | VNB | 014 | T217523983597 | 6 | DISSOLD | DISSOLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 05/09/2021 | 07:34:20 | 00000000000 | W97NCR | NJ | VNB | 002 | T217523983597 | 7 | DISSOLD | DISSOLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 05/09/2021 | 07:34:20 | 00000000000 | W97NCR | NJ | VNB | 002 | T217523983597 | 7 | DISSOLD | DISSOLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 05/09/2021 | 16:32:29 | 00000000000 | W97NCR | NJ | VNB | 014 | T217523983597 | 8 | DISSOLD | DISSOLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 05/09/2021 | 16:32:29 | 00000000000 | W97NCR | NJ | VNB | 014 | T217523983597 | 8 | DISSOLD | DISSOLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 05/11/2021 | 07:15:59 | 00000000000 | W97NCR | NJ | VNB | 002 | T217523983597 | 9 | DISSOLD | DISSOLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 05/11/2021 | 07:15:59 | 00000000000 | W97NCR | NJ | VNB | 002 | T217523983597 | 9 | DISSOLD | DISSOLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 05/11/2021 | 16:58:29 | 00000000000 | W97NCR | NJ | VNB | 014 | T217523983597 | 10 | DISSOLD | DISSOLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 05/11/2021 | 16:58:29 | 00000000000 | W97NCR | NJ | VNB | 014 | T217523983597 | 10 | DISSOLD | DISSOLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 05/14/2021 | 08:18:56 | 00000000000 | W97NCR | NJ | VNB | 002 | T217523983597 | 11 | DISSOLD | DISSOLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 05/14/2021 | 08:18:56 | 00000000000 | W97NCR | NJ | VNB | 002 | T217523983597 | 11 | DISSOLD | DISSOLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 05/14/2021 | 13:08:21 | 00000000000 | W97NCR | NJ | VNB | 014 | T217523983597 | 12 | DISSOLD | DISSOLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 05/14/2021 | 13:08:21 | 00000000000 | W97NCR | NJ | VNB | 014 | T217523983597 | 12 | DISSOLD | DISSOLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 05/16/2021 | 07:21:20 | 00000000000 | W97NCR | NJ | VNB | 002 | T217540098105 | 1 | DISSOLD | DISSOLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 05/16/2021 | 07:21:20 | 00000000000 | W97NCR | NJ | VNB | 002 | T217540098105 | 1 | DISSOLD | DISSOLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 05/16/2021 | 18:03:47 | 00000000000 | W97NCR | NJ | VNB | 030 | T217540098105 | 13 | DISSOLD | DISSOLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 05/16/2021 | 18:03:47 | 00000000000 | W97NCR | NJ | VNB | 030 | T217523983597 | 13 | DISSOLD | DISSOLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 05/18/2021 | 07:02:47 | 00000000000 | W97NCR | NJ | TB | 030 | 014 | T217540098105 | 2 | DISSOLD | DISSOLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 05/18/2021 | 07:02:47 | 00000000000 | W97NCR | NJ | TB | 030 | 014 | T217540098105 | 2 | DISSOLD | DISSOLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 05/18/2021 | 17:09:58 | 00000000000 | W97NCR | NJ | TB | 030 | 021 | T217523983597 | 14 | DISSOLD | DISSOLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 05/18/2021 | 17:09:58 | 00000000000 | W97NCR | NJ | TB | 030 | 021 | T217523983597 | 14 | DISSOLD | DISSOLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 05/19/2021 | 10:28:29 | 00000000000 | W97NCR | NJ | TB | 030 | 021 | T217523983597 | 15 | DISSOLD | DISSOLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 05/19/2021 | 10:28:29 | 00000000000 | W97NCR | NJ | TB | 030 | 002 | T217523983597 | 15 | DISSOLD | DISSOLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 05/19/2021 | 16:25:18 | 00000000000 | W97NCR | NJ | TB | 30 | 002 | T217540098105 | 3 | DISSOLD | DISSOLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 05/19/2021 | 16:25:18 | 00000000000 | W97NCR | NJ | TB | 30 | 002 | T217540098105 | 3 | DISSOLD | DISSOLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 05/21/2021 | 10:39:49 | 00000000000 | W97NCR | NJ | TB | 30 | 014 | T217540098105 | 4 | DISSOLD | DISSOLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 05/21/2021 | 10:39:49 | 00000000000 | W97NCR | NJ | TB | 30 | 014 | T217540098105 | 4 | DISSOLD | DISSOLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |

# E-ZPass New York
## Violation Citation Detail

Report Date : 03/25/2025
Time : 12:15:33PM

Report Number: VIOLVCD

Agency: MTA B&T

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999 To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'AD'

Reporting Period From : 1/1/1999  To: 1/13/2025

Account Number: 443018502    Name: JEANINA JEAN-LOUIS

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/21/2021 | 14:06:27 | 0000000000 | W97NCR | NJ | VNB | | 002 | T21752393597 | 16 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 05/21/2021 | 14:06:27 | 0000000000 | W97NCR | NJ | VNB | | 002 | T21752393597 | 16 | DIS20LD | DIS20LD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 05/23/2021 | 07:15:28 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217540098105 | 5 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 05/23/2021 | 07:15:28 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217540098105 | 5 | DIS20LD | DIS20LD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 05/23/2021 | 18:24:59 | 0000000000 | W97NCR | NJ | VNB | | 002 | T21752393597 | 17 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 05/23/2021 | 18:24:59 | 0000000000 | W97NCR | NJ | VNB | | 002 | T21752393597 | 17 | DIS20LD | DIS20LD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 05/25/2021 | 07:15:55 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217540098105 | 6 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 05/25/2021 | 07:15:55 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217540098105 | 6 | DIS20LD | DIS20LD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 05/25/2021 | 17:48:46 | 0000000000 | W97NCR | NJ | VNB | | 002 | T21752393597 | 18 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 05/25/2021 | 17:48:46 | 0000000000 | W97NCR | NJ | VNB | | 002 | T21752393597 | 18 | DIS20LD | DIS20LD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 06/01/2021 | 17:20:32 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217540098105 | 7 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/01/2021 | 17:20:32 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217540098105 | 7 | DIS20LD | DIS20LD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 06/04/2021 | 10:43:04 | 0000000000 | W97NCR | NJ | TB | 30 | 003 | T217540098105 | 8 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/04/2021 | 10:43:04 | 0000000000 | W97NCR | NJ | TB | 30 | 003 | T217540098105 | 8 | DIS20LD | DIS20LD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 06/06/2021 | 18:22:22 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217540098105 | 9 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/06/2021 | 18:22:22 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217540098105 | 9 | DIS20LD | DIS20LD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 06/06/2021 | 07:09:10 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217540098105 | 10 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/06/2021 | 07:09:10 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217540098105 | 10 | DIS20LD | DIS20LD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 06/06/2021 | 18:35:21 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217540098105 | 11 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/06/2021 | 18:35:21 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217540098105 | 11 | DIS20LD | DIS20LD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 06/08/2021 | 07:10:36 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217540098105 | 12 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/08/2021 | 07:10:36 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217540098105 | 12 | DIS20LD | DIS20LD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 06/08/2021 | 17:54:04 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217540098105 | 13 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/08/2021 | 17:54:04 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217540098105 | 13 | DIS20LD | DIS20LD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 06/11/2021 | 11:14:38 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217540098105 | 14 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/11/2021 | 11:14:38 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217540098105 | 14 | DIS20LD | DIS20LD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 06/11/2021 | 15:24:46 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217540098105 | 15 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/11/2021 | 15:24:46 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217540098105 | 15 | DIS20LD | DIS20LD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 06/13/2021 | 07:10:41 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217540098105 | 16 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/13/2021 | 07:10:41 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217540098105 | 16 | DIS20LD | DIS20LD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 06/13/2021 | 17:37:08 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217540098105 | 17 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/13/2021 | 17:37:08 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217540098105 | 17 | DIS20LD | DIS20LD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 06/13/2021 | 20:50:53 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217556877113 | 1 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/13/2021 | 07:30:53 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217556877113 | 2 | DIS20LD | DIS20LD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |



# E-ZPass New York

## Violation Citation Detail

Report Date : 03/25/2025

Time : 12:15:33PM

Report Number : VIOLVCD

Agency : MTA B&T

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999 To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: AD'

Account Number: 443018502    Name: JEANINA JEAN-LOUIS

Reporting Period From : 1/1/1999  To: 1/13/2025

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/15/2021 | 18:22:34 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | DIS2OLD | 18 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/15/2021 | 18:22:34 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217540098105 | 18 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 06/18/2021 | 11:49:35 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217540098105 | 19 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/18/2021 | 11:49:35 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217540098105 | 19 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 06/18/2021 | 14:06:32 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217540098105 | 20 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/18/2021 | 14:06:32 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217540098105 | 20 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 06/20/2021 | 07:00:47 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217540098105 | 21 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/20/2021 | 07:00:47 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217540098105 | 21 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 06/20/2021 | 18:18:07 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217540098105 | 22 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/20/2021 | 18:18:07 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217540098105 | 22 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 06/22/2021 | 06:47:25 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217540098105 | 23 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/22/2021 | 06:47:25 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217540098105 | 23 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 06/22/2021 | 10:44:50 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217540098105 | 24 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/22/2021 | 10:44:50 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217540098105 | 24 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 06/25/2021 | 16:05:06 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217540098105 | 25 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/25/2021 | 16:05:06 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217540098105 | 25 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 06/27/2021 | 07:05:26 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217540098105 | 26 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/27/2021 | 07:05:26 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217540098105 | 26 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 06/27/2021 | 18:13:09 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217556877113 | 3 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/27/2021 | 18:13:09 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217556877113 | 3 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 06/27/2021 | 18:13:09 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217556877113 | 4 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/27/2021 | 18:13:09 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217556877113 | 4 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 06/29/2021 | 07:04:58 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217556877113 | 5 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/29/2021 | 07:04:58 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217556877113 | 5 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 06/29/2021 | 15:27:43 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217556877113 | 6 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/29/2021 | 15:27:43 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217556877113 | 6 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 07/01/2021 | 07:56:15 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217556877113 | 7 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/01/2021 | 07:56:15 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217556877113 | 7 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 07/04/2021 | 16:57:40 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217556877113 | 8 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/04/2021 | 16:57:40 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217556877113 | 8 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 07/06/2021 | 07:24:51 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217556877113 | 9 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/06/2021 | 07:24:51 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217556877113 | 9 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 07/06/2021 | 15:55:41 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217556877113 | 10 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/06/2021 | 15:55:41 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217556877113 | 10 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 07/09/2021 | 11:47:50 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217556877113 | 11 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/09/2021 | 11:47:50 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217556877113 | 11 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |



Report Date : 03/25/2025
Time : 12:15:33PM

# E-ZPass New York
## Violation Citation Detail

Report Number : VIOLYCD

Agency: MTA B&T

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999  To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'A0'

Account Number: 443018502          Name: JEANNA JEAN-LOUIS

Reporting Period From : 1/1/1999  To: 1/13/2025

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/09/2021 | 15:38:55 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21755687113 | 12 | DISSOLD | DISSOLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/09/2021 | 15:38:55 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21755687113 | 12 | DISSOLD | DISSOLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 07/11/2021 | 08:11:02 | 0000000000 | W97NCR | NJ | TB | 30 | 015 | T21755687113 | 13 | DISSOLD | DISSOLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/11/2021 | 08:11:02 | 0000000000 | W97NCR | NJ | TB | 30 | 015 | T21755687113 | 13 | DISSOLD | DISSOLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 07/11/2021 | 18:11:46 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21755687113 | 14 | DISSOLD | DISSOLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/11/2021 | 18:11:46 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21755687113 | 14 | DISSOLD | DISSOLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 07/13/2021 | 07:37:00 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21755687113 | 15 | DISSOLD | DISSOLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/13/2021 | 07:37:00 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21755687113 | 15 | DISSOLD | DISSOLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 07/11/2021 | 18:11:46 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21755687113 | 16 | DISSOLD | DISSOLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/18/2021 | 07:21:36 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21755687113 | 16 | DISSOLD | DISSOLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 07/18/2021 | 07:21:36 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21755687113 | 17 | DISSOLD | DISSOLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/21/2021 | 16:55:06 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21755687113 | 17 | DISSOLD | DISSOLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 07/21/2021 | 16:55:06 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21755687113 | 18 | DISSOLD | DISSOLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/16/2021 | 09:32:15 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21755687113 | 18 | DISSOLD | DISSOLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 07/16/2021 | 09:32:15 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21755687113 | 19 | DISSOLD | DISSOLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/16/2021 | 13:04:08 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21755687113 | 19 | DISSOLD | DISSOLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 07/16/2021 | 13:04:08 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21755687113 | 20 | DISSOLD | DISSOLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/13/2021 | 07:33:30 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21755687113 | 20 | DISSOLD | DISSOLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 07/13/2021 | 07:33:30 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21755687113 | 21 | DISSOLD | DISSOLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/20/2021 | 17:29:11 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21755687113 | 21 | DISSOLD | DISSOLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 07/20/2021 | 17:29:11 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21755687113 | 22 | DISSOLD | DISSOLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/23/2021 | 08:36:04 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21755687113 | 22 | DISSOLD | DISSOLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 07/23/2021 | 08:36:04 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21757483860 | 1 | DISSOLD | DISSOLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/23/2021 | 12:40:01 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21757483860 | 1 | DISSOLD | DISSOLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 07/23/2021 | 12:40:01 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21757483860 | 2 | DISSOLD | DISSOLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/23/2021 | 07:37:25 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21757483860 | 2 | DISSOLD | DISSOLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 07/23/2021 | 07:37:25 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21757483860 | 3 | DISSOLD | DISSOLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/25/2021 | 18:02:38 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21757483860 | 3 | DISSOLD | DISSOLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 07/25/2021 | 18:02:38 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21757483860 | 4 | DISSOLD | DISSOLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/27/2021 | 06:59:49 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21757483860 | 4 | DISSOLD | DISSOLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 07/27/2021 | 06:59:49 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21757483860 | 5 | DISSOLD | DISSOLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/27/2021 | 17:17:09 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21757483860 | 5 | DISSOLD | DISSOLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 07/27/2021 | 17:17:09 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21757483860 | 6 | DISSOLD | DISSOLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/30/2021 | 09:29:39 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21757483860 | 6 | DISSOLD | DISSOLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/30/2021 | 09:29:39 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21757483860 | 7 | DISSOLD | DISSOLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |

# E-ZPass New York
## Violation Citation Detail

Report Date : 03/25/2025
Time : 12:15:33PM

Report Number: VIOLVCD

Agency: MTA B&T

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999 To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'AD'

Reporting Period From : 1/1/1999  To : 1/13/2025

Account Number: 443018502       Name: JEANINA JEAN-LOUIS

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/30/2021 | 11:46:30 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21757483686O | 8 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/30/2021 | 11:46:30 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21757483686O | 8 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 08/01/2021 | 07:09:32 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21757483686O | 9 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/01/2021 | 07:09:32 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21757483686O | 9 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 08/01/2021 | 18:20:00 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21757483686O | 10 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/01/2021 | 18:20:00 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21757483686O | 10 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 08/03/2021 | 07:20:50 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21757483686O | 11 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/03/2021 | 07:20:50 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21757483686O | 11 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 08/03/2021 | 07:20:50 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21757483686O | 12 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/03/2021 | 17:24:16 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21757483686O | 12 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 06/06/2021 | 17:24:16 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21757483686O | 13 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/06/2021 | 11:46:30 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21757483686O | 13 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 03/05/2021 | 16:58:53 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21757483686O | 14 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/05/2021 | 16:58:53 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21757483686O | 14 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 07/24/2021 | 09:11:46 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21757483686O | 15 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/24/2021 | 09:11:46 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21757483686O | 15 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 08/08/2021 | 10:40:52 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21757483686O | 16 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/08/2021 | 10:40:52 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21757483686O | 16 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 08/06/2021 | 17:38:53 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21757483686O | 17 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/06/2021 | 17:38:53 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21757483686O | 17 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 08/10/2021 | 16:37:32 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21757483686O | 18 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/10/2021 | 16:37:32 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21757483686O | 18 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 08/10/2021 | 16:37:32 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21757483686O | 19 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/10/2021 | 16:37:32 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21757483686O | 19 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 08/15/2021 | 07:09:43 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21757483686O | 20 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/15/2021 | 07:09:43 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21757483686O | 20 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 08/15/2021 | 17:18:12 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21757483686O | 21 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/15/2021 | 17:18:12 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21757483686O | 21 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 08/17/2021 | 17:18:12 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21757483686O | 22 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/17/2021 | 18:54 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21757483686O | 22 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 08/17/2021 | 17:38:54 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21757483686O | 23 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/17/2021 | 17:38:54 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21757483686O | 23 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 08/10/2021 | 17:10:38 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21757483686O | 24 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/20/2021 | 17:10:38 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21757483686O | 24 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 08/20/2021 | 10:29:29 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21757483686O | 24 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/20/2021 | 10:29:29 | 0000000000 | W97NCR | NJ | TB | 30 | 015 | T21757483686O | 23 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 08/20/2021 | 14:08:55 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21757483686O | 24 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/20/2021 | 14:08:55 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21757483686O | 24 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 08/24/2021 | 07:27:08 | 0000000000 | W97NCR | NJ | TB | 30 | 021 | T21757483686O | 25 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/24/2021 | 07:27:18 | 0000000000 | W97NCR | NJ | TB | 30 | 021 | T21757483686O | 25 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |

# E-ZPass New York
## Violation Citation Detail

Report Date : 03/25/2025  
Time : 12:15:33PM

Report Number: VIOLCD

Agency: MTA B&T

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999 To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'AD'

Reporting Period From : 1/1/1999  To: 1/13/2025

Account Number: 443018502    Name: JEANINA JEAN-LOUIS

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/24/2021 | 17:29:17 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21757483680 | 26 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/24/2021 | 17:29:17 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21757483680 | 26 | DIS20LD | DIS20LD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 08/27/2021 | 09:28:58 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21757483680 | 27 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/27/2021 | 09:28:58 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21757483680 | 27 | DIS20LD | DIS20LD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 08/27/2021 | 11:07:07 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21757483680 | 28 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/27/2021 | 11:07:07 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21757483680 | 28 | DIS20LD | DIS20LD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 08/29/2021 | 05:58:15 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21757483680 | 29 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/29/2021 | 05:58:15 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21757483680 | 29 | DIS20LD | DIS20LD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 08/31/2021 | 18:07:51 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21757483680 | 30 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/31/2021 | 18:07:51 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21757483680 | 30 | DIS20LD | DIS20LD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 08/31/2021 | 11:20:47 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21757483680 | 31 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 08/31/2021 | 11:20:47 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21757483680 | 31 | DIS20LD | DIS20LD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 09/03/2021 | 07:28:49 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21757483680 | 32 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 09/03/2021 | 07:28:49 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21757483680 | 32 | DIS20LD | DIS20LD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 09/03/2021 | 15:46:51 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21757483680 | 33 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 09/03/2021 | 15:46:51 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21757483680 | 33 | DIS20LD | DIS20LD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 09/05/2021 | 07:30:10 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21757483680 | 34 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 09/05/2021 | 07:30:10 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21757483680 | 34 | DIS20LD | DIS20LD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 09/05/2021 | 16:49:43 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21757483680 | 35 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 09/05/2021 | 16:49:43 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21757483680 | 35 | DIS20LD | DIS20LD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 09/07/2021 | 16:59:56 | 0000000000 | W97NCR | NJ | TB | 30 | 015 | T21757483680 | 36 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 09/07/2021 | 16:59:56 | 0000000000 | W97NCR | NJ | TB | 30 | 015 | T21757483680 | 36 | DIS20LD | DIS20LD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 09/07/2021 | 07:22:23 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21757483680 | 37 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 09/07/2021 | 07:22:23 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21757483680 | 37 | DIS20LD | DIS20LD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 09/10/2021 | 16:48:06 | 0000000000 | W97NCR | NJ | TB | 30 | 015 | T21757483680 | 38 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 09/10/2021 | 16:48:06 | 0000000000 | W97NCR | NJ | TB | 30 | 015 | T21757483680 | 38 | DIS20LD | DIS20LD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 09/10/2021 | 08:56:17 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21759673348 | 1 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 09/10/2021 | 08:56:17 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21759673348 | 1 | DIS20LD | DIS20LD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 09/12/2021 | 11:30:33 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21759673348 | 2 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 09/12/2021 | 11:30:33 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21759673348 | 2 | DIS20LD | DIS20LD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 09/12/2021 | 17:47:06 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21759673482 | 4 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 09/12/2021 | 17:47:06 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21759673482 | 4 | DIS20LD | DIS20LD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 09/14/2021 | 08:19:06 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21759673482 | 5 | DIS20LD | DIS20LD | TOLL | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 09/14/2021 | 08:19:06 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21759673482 | 5 | DIS20LD | DIS20LD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |



**E-ZPass New York**

**Violation Citation Detail**

Report Date : 03/25/2025
Time : 12:15:33PM

Report Number: VIOLYCD

Agency: MTA B&T

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999 To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'AD'

Reporting Period From : 1/1/1999 To: 1/13/2025

Account Number: 443018502          Name: JEANINA JEAN-LOUIS

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/14/2021 | 17:14:45 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217596733482 | 6 | DIS2OLD | DIS2OLD | FEE | TBV/COL | $100.00 | $0.00 | $100.00 | $0.00 |
| 09/14/2021 | 17:14:45 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217596733482 | 6 | DIS2OLD | DIS2OLD | TOLL | TBV/COL | $10.17 | $0.00 | $10.17 | $0.00 |
| 09/14/2021 | 17:28:27 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217596733482 | 7 | DIS2OLD | DIS2OLD | FEE | TBV/COL | $100.00 | $0.00 | $100.00 | $0.00 |
| 09/14/2021 | 17:28:27 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217596733482 | 7 | DIS2OLD | DIS2OLD | TOLL | TBV/COL | $10.17 | $0.00 | $10.17 | $0.00 |
| 09/19/2021 | 07:28:27 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217596733482 | 8 | DIS2OLD | DIS2OLD | FEE | TBV/COL | $100.00 | $0.00 | $100.00 | $0.00 |
| 09/19/2021 | 07:28:27 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217596733482 | 8 | DIS2OLD | DIS2OLD | TOLL | TBV/COL | $10.17 | $0.00 | $10.17 | $0.00 |
| 09/19/2021 | 17:47:00 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217596733482 | 9 | DIS2OLD | DIS2OLD | FEE | TBV/COL | $100.00 | $0.00 | $100.00 | $0.00 |
| 09/19/2021 | 17:47:00 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217596733482 | 9 | DIS2OLD | DIS2OLD | TOLL | TBV/COL | $10.17 | $0.00 | $10.17 | $0.00 |
| 10/21/2021 | 06:55:00 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217596733482 | 9 | DIS2OLD | DIS2OLD | FEE | TBV/COL | $100.00 | $0.00 | $100.00 | $0.00 |
| 10/21/2021 | 06:55:00 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217596733482 | 10 | DIS2OLD | DIS2OLD | FEE | TBV/COL | $100.00 | $0.00 | $100.00 | $0.00 |
| 10/04/2021 | 06:55:00 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217596733482 | 10 | DIS2OLD | DIS2OLD | TOLL | TBV/COL | $10.17 | $0.00 | $10.17 | $0.00 |
| 10/04/2021 | 15:59:59 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217596733482 | 11 | DIS2OLD | DIS2OLD | TOLL | TBV/COL | $10.17 | $0.00 | $10.17 | $0.00 |
| 10/04/2021 | 15:59:59 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217596733482 | 12 | DIS2OLD | DIS2OLD | FEE | TBV/COL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/26/2021 | 13:01:10 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217596733482 | 12 | DIS2OLD | DIS2OLD | TOLL | TBV/COL | $10.17 | $0.00 | $10.17 | $0.00 |
| 07/12/2022 | 13:01:10 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217596733482 | 13 | DIS2OLD | DIS2OLD | FEE | TBV/COL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/12/2022 | 17:43:28 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217596733482 | 13 | DIS2OLD | DIS2OLD | TOLL | TBV/COL | $10.17 | $0.00 | $10.17 | $0.00 |
| 07/12/2022 | 17:43:28 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217596733482 | 14 | DIS2OLD | DIS2OLD | FEE | TBV/COL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/31/2020 | 17:43:28 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217596733482 | 14 | DIS2OLD | DIS2OLD | TOLL | TBV/COL | $10.17 | $0.00 | $10.17 | $0.00 |
| 07/31/2020 | 07:31:09 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217596733482 | 15 | DIS2OLD | DIS2OLD | FEE | TBV/COL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/31/2020 | 07:31:09 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217596733482 | 15 | DIS2OLD | DIS2OLD | TOLL | TBV/COL | $10.17 | $0.00 | $10.17 | $0.00 |
| 09/28/2021 | 15:07:09 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217596733482 | 16 | DIS2OLD | DIS2OLD | FEE | TBV/COL | $100.00 | $0.00 | $100.00 | $0.00 |
| 09/28/2021 | 15:07:09 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217596733482 | 16 | DIS2OLD | DIS2OLD | TOLL | TBV/COL | $10.17 | $0.00 | $10.17 | $0.00 |
| 09/28/2021 | 15:07:09 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217596733482 | 17 | DIS2OLD | DIS2OLD | FEE | TBV/COL | $100.00 | $0.00 | $100.00 | $0.00 |
| 10/01/2021 | 09:39:59 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217596733482 | 17 | DIS2OLD | DIS2OLD | TOLL | TBV/COL | $10.17 | $0.00 | $10.17 | $0.00 |
| 10/01/2021 | 09:39:59 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217596733482 | 17 | DIS2OLD | DIS2OLD | FEE | TBV/COL | $100.00 | $0.00 | $100.00 | $0.00 |
| 10/01/2021 | 12:13:39 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217596733482 | 18 | DIS2OLD | DIS2OLD | TOLL | TBV/COL | $10.17 | $0.00 | $10.17 | $0.00 |
| 10/01/2021 | 12:13:39 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217596733482 | 18 | DIS2OLD | DIS2OLD | FEE | TBV/COL | $100.00 | $0.00 | $100.00 | $0.00 |
| 10/03/2021 | 07:09:36 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217596733482 | 19 | DIS2OLD | DIS2OLD | TOLL | TBV/COL | $10.17 | $0.00 | $10.17 | $0.00 |
| 10/03/2021 | 07:09:36 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217596733482 | 19 | DIS2OLD | DIS2OLD | FEE | TBV/COL | $100.00 | $0.00 | $100.00 | $0.00 |
| 10/05/2021 | 07:48:48 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217596733482 | 20 | DIS2OLD | DIS2OLD | TOLL | TBV/COL | $10.17 | $0.00 | $10.17 | $0.00 |
| 10/05/2021 | 07:48:48 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217596733482 | 20 | DIS2OLD | DIS2OLD | FEE | TBV/COL | $100.00 | $0.00 | $100.00 | $0.00 |
| 10/05/2021 | 17:46:09 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217596733482 | 21 | DIS2OLD | DIS2OLD | TOLL | TBV/COL | $10.17 | $0.00 | $10.17 | $0.00 |
| 10/05/2021 | 17:46:09 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217596733482 | 21 | DIS2OLD | DIS2OLD | FEE | TBV/COL | $100.00 | $0.00 | $100.00 | $0.00 |
| 10/08/2021 | 16:17:07 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217596733482 | 22 | DIS2OLD | DIS2OLD | TOLL | TBV/COL | $10.17 | $0.00 | $10.17 | $0.00 |
| 10/08/2021 | 16:17:07 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217596733482 | 22 | DIS2OLD | DIS2OLD | FEE | TBV/COL | $100.00 | $0.00 | $100.00 | $0.00 |
| 10/08/2021 | 09:33:43 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217596733482 | 23 | DIS2OLD | DIS2OLD | TOLL | TBV/COL | $10.17 | $0.00 | $10.17 | $0.00 |
| 10/08/2021 | 09:33:43 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217596733482 | 23 | DIS2OLD | DIS2OLD | FEE | TBV/COL | $100.00 | $0.00 | $100.00 | $0.00 |



# E-ZPass New York
## Violation Citation Detail

Report Date : 03/25/2025
Time : 12:15:33PM

Report Number: VIOLVCD

Agency: MTA B&T

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999 To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'AD'

Account Number: 443018502     Name: JEANNA JEAN-LOUS

Reporting Period From: 1/1/1999 To: 1/13/2025

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/08/2021 | 12:16:32 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21759673482 | 24 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 10/08/2021 | 12:16:32 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21759673482 | 24 | DIS20LD | DIS20LD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 10/09/2021 | 06:35:13 | 0000000000 | W97NCR | NJ | TB | 30 | 021 | T21759673482 | 25 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 10/09/2021 | 06:35:13 | 0000000000 | W97NCR | NJ | TB | 30 | 021 | T21759673482 | 25 | DIS20LD | DIS20LD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 10/09/2021 | 17:48:34 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21759673482 | 26 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 10/09/2021 | 17:48:34 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21759673482 | 26 | DIS20LD | DIS20LD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 10/10/2021 | 07:18:37 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21759673482 | 27 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 10/10/2021 | 07:18:37 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21759673482 | 27 | DIS20LD | DIS20LD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 10/12/2021 | 15:56:10 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21759673482 | 28 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 10/12/2021 | 15:56:10 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21759673482 | 28 | DIS20LD | DIS20LD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 10/12/2021 | 16:39:33 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21759673482 | 29 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 10/12/2021 | 16:39:33 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21759673482 | 29 | DIS20LD | DIS20LD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 10/15/2021 | 09:51:00 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21759673482 | 30 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 10/15/2021 | 09:51:00 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21759673482 | 30 | DIS20LD | DIS20LD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 10/16/2021 | 07:48:12 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21759673482 | 31 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 10/16/2021 | 07:48:12 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21759673482 | 31 | DIS20LD | DIS20LD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 10/16/2021 | 18:14:14 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21761704651 | 1 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 10/16/2021 | 18:14:14 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21761704651 | 1 | DIS20LD | DIS20LD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 10/17/2021 | 07:16:52 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21761704651 | 2 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 10/17/2021 | 07:16:52 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21761704651 | 2 | DIS20LD | DIS20LD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 10/17/2021 | 17:38:38 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21761704651 | 3 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 10/17/2021 | 17:38:38 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21761704651 | 3 | DIS20LD | DIS20LD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 10/19/2021 | 07:50:03 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21761704651 | 4 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 10/19/2021 | 07:50:03 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21761704651 | 4 | DIS20LD | DIS20LD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 10/19/2021 | 17:02:25 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21761704651 | 5 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 10/19/2021 | 17:02:25 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21761704651 | 5 | DIS20LD | DIS20LD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 10/19/2021 | 06:59:14 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21761704651 | 6 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 10/23/2021 | 06:59:14 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21761704651 | 6 | DIS20LD | DIS20LD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 10/23/2021 | 17:35:16 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21761704651 | 7 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 10/23/2021 | 17:35:16 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21761704651 | 8 | DIS20LD | DIS20LD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 10/23/2021 | 07:13:54 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21761704651 | 9 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 10/24/2021 | 07:13:54 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21761704651 | 10 | DIS20LD | DIS20LD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |





Report Date : 03/25/2025
Time : 12:15:33PM

# E-ZPass New York
## Violation Citation Detail

Report Number: VIOLCD

Agency: MTA B&T

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999 To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'AD'

Account Number: 443018502     Name: JEANINA JEAN-LOUIS

Reporting Period From : 1/1/1999 To: 1/13/2025

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/24/2021 | 17:54:51 | 0000000000 | W9YNCR | NJ | TB | 30 | 003 | T21767044651 | 11 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/24/2021 | 17:54:51 | 0000000000 | W9YNCR | NJ | TB | 30 | 003 | T21767044651 | 11 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 05/29/2021 | 09:31:17 | 0000000000 | W9YNCR | NJ | TB | 30 | 014 | T21767044651 | 12 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/29/2021 | 09:31:17 | 0000000000 | W9YNCR | NJ | TB | 30 | 014 | T21767044651 | 12 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 05/29/2021 | 11:57:06 | 0000000000 | W9YNCR | NJ | TB | 30 | 002 | T21767044651 | 13 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/29/2021 | 11:57:06 | 0000000000 | W9YNCR | NJ | TB | 30 | 002 | T21767044651 | 13 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 05/30/2021 | 07:05:53 | 0000000000 | W9YNCR | NJ | TB | 30 | 014 | T21767044651 | 14 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/05/2021 | 07:05:53 | 0000000000 | W9YNCR | NJ | TB | 30 | 014 | T21767044651 | 14 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 05/30/2021 | 17:05:05 | 0000000000 | W9YNCR | NJ | TB | 30 | 002 | T21767044651 | 15 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/05/2021 | 17:05:05 | 0000000000 | W9YNCR | NJ | TB | 30 | 002 | T21767044651 | 15 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 05/30/2021 | 17:16:09 | 0000000000 | W9YNCR | NJ | TB | 30 | 014 | T21767044651 | 16 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/16/2021 | 17:16:09 | 0000000000 | W9YNCR | NJ | TB | 30 | 014 | T21767044651 | 16 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 05/30/2021 | 17:47:20 | 0000000000 | W9YNCR | NJ | TB | 30 | 002 | T21767044651 | 17 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/16/2021 | 17:47:20 | 0000000000 | W9YNCR | NJ | TB | 30 | 002 | T21767044651 | 17 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 05/30/2021 | 07:24:51 | 0000000000 | W9YNCR | NJ | TB | 30 | 014 | T21767044651 | 18 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 07/24/2021 | 07:24:51 | 0000000000 | W9YNCR | NJ | TB | 30 | 014 | T21767044651 | 18 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 06/25/2021 | 16:25:01 | 0000000000 | W9YNCR | NJ | TB | 30 | 002 | T21767044651 | 19 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/25/2021 | 16:25:01 | 0000000000 | W9YNCR | NJ | TB | 30 | 002 | T21767044651 | 19 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 11/17/2021 | 11:17:38 | 0000000000 | W9YNCR | NJ | TB | 30 | 014 | T21767044651 | 20 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 11/17/2021 | 11:17:38 | 0000000000 | W9YNCR | NJ | TB | 30 | 014 | T21767044651 | 20 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 13/38/2021 | 13:38:32 | 0000000000 | W9YNCR | NJ | TB | 30 | 002 | T21767044651 | 21 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 13/38/2021 | 13:38:32 | 0000000000 | W9YNCR | NJ | TB | 30 | 002 | T21767044651 | 21 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 06/43/2021 | 06:43:08 | 0000000000 | W9YNCR | NJ | TB | 30 | 014 | T21767044651 | 22 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 06/43/2021 | 06:43:08 | 0000000000 | W9YNCR | NJ | TB | 30 | 014 | T21767044651 | 22 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 11/06/2021 | 17:55:26 | 0000000000 | W9YNCR | NJ | TB | 30 | 002 | T21767044651 | 23 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 11/06/2021 | 17:55:26 | 0000000000 | W9YNCR | NJ | TB | 30 | 002 | T21767044651 | 23 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 11/06/2021 | 17:55:26 | 0000000000 | W9YNCR | NJ | TB | 30 | 002 | T21767835617 | 1 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 09/28/2021 | 09:28:23 | 0000000000 | W9YNCR | NJ | TB | 30 | 014 | T21767835617 | 1 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 09/28/2021 | 09:28:23 | 0000000000 | W9YNCR | NJ | TB | 30 | 014 | T21767835617 | 2 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/03/2021 | 12:55:09 | 0000000000 | W9YNCR | NJ | TB | 30 | 003 | T21767835617 | 2 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 12/05/2021 | 12:55:09 | 0000000000 | W9YNCR | NJ | TB | 30 | 014 | T21767835617 | 3 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/03/2021 | 07:31:17 | 0000000000 | W9YNCR | NJ | TB | 30 | 014 | T21767835617 | 3 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 12/05/2021 | 17:13:07 | 0000000000 | W9YNCR | NJ | TB | 30 | 002 | T21767835617 | 4 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/05/2021 | 17:13:07 | 0000000000 | W9YNCR | NJ | TB | 30 | 002 | T21767835617 | 4 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 12/07/2021 | 07:59:44 | 0000000000 | W9YNCR | NJ | TB | 30 | 014 | T21767835617 | 5 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/07/2021 | 07:59:44 | 0000000000 | W9YNCR | NJ | TB | 30 | 014 | T21767835617 | 5 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |



**E-ZPass New York**

**Violation Citation Detail**

Report Date : 03/25/2025
Time : 12:15:53PM

Report Number: VIOLVCD

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999  To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'AD'

Agency: MTA B&T        Account Number: 443018502        Name: JEANINA JEAN-LOUIS

Reporting Period From : 1/1/1999  To: 1/13/2025

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/07/2021 | 15:33:22 | 00000000000 | W97NCR | NJ | TB | 30 | 002 | T217637836517 | 6 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/07/2021 | 15:33:22 | 00000000000 | W97NCR | NJ | TB | 30 | 002 | T217637836517 | 6 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 12/10/2021 | 09:21:59 | 00000000000 | W97NCR | NJ | TB | 30 | 015 | T217656252710 | 1 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/10/2021 | 09:21:59 | 00000000000 | W97NCR | NJ | TB | 30 | 015 | T217656252710 | 1 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 12/10/2021 | 11:51:57 | 00000000000 | W97NCR | NJ | TB | 30 | 002 | T217637836517 | 7 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/10/2021 | 11:51:57 | 00000000000 | W97NCR | NJ | TB | 30 | 002 | T217637836517 | 7 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 12/11/2021 | 07:23:03 | 00000000000 | W97NCR | NJ | TB | 30 | 021 | T217637836517 | 8 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/11/2021 | 07:23:03 | 00000000000 | W97NCR | NJ | TB | 30 | 021 | T217637836517 | 8 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 12/11/2021 | 16:17:04 | 00000000000 | W97NCR | NJ | TB | 30 | 002 | T217637836517 | 9 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/11/2021 | 16:17:04 | 00000000000 | W97NCR | NJ | TB | 30 | 002 | T217637836517 | 9 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 12/12/2021 | 07:29:41 | 00000000000 | W97NCR | NJ | TB | 30 | 014 | T217637836517 | 10 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/12/2021 | 07:29:41 | 00000000000 | W97NCR | NJ | TB | 30 | 014 | T217637836517 | 10 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 12/12/2021 | 17:06:23 | 00000000000 | W97NCR | NJ | TB | 30 | 002 | T217637836517 | 11 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/12/2021 | 17:06:23 | 00000000000 | W97NCR | NJ | TB | 30 | 002 | T217637836517 | 11 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 12/14/2021 | 07:38:47 | 00000000000 | W97NCR | NJ | TB | 30 | 014 | T217637836517 | 12 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/14/2021 | 07:38:47 | 00000000000 | W97NCR | NJ | TB | 30 | 014 | T217637836517 | 12 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 12/14/2021 | 16:38:59 | 00000000000 | W97NCR | NJ | TB | 30 | 002 | T217637836517 | 13 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/14/2021 | 16:38:59 | 00000000000 | W97NCR | NJ | TB | 30 | 002 | T217637836517 | 13 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 12/17/2021 | 08:47:30 | 00000000000 | W97NCR | NJ | TB | 30 | 014 | T217637836517 | 14 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/17/2021 | 08:47:30 | 00000000000 | W97NCR | NJ | TB | 30 | 014 | T217637836517 | 14 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 12/17/2021 | 10:54:01 | 00000000000 | W97NCR | NJ | TB | 30 | 003 | T217637836517 | 15 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/17/2021 | 10:54:01 | 00000000000 | W97NCR | NJ | TB | 30 | 003 | T217637836517 | 15 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 12/18/2021 | 07:42:52 | 00000000000 | W97NCR | NJ | TB | 30 | 014 | T217637836517 | 16 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/18/2021 | 07:42:52 | 00000000000 | W97NCR | NJ | TB | 30 | 014 | T217637836517 | 16 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 12/18/2021 | 15:52:16 | 00000000000 | W97NCR | NJ | TB | 30 | 002 | T217637836517 | 17 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/18/2021 | 15:52:16 | 00000000000 | W97NCR | NJ | TB | 30 | 002 | T217637836517 | 17 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 12/19/2021 | 07:23:16 | 00000000000 | W97NCR | NJ | TB | 30 | 014 | T217637836517 | 18 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/19/2021 | 07:23:16 | 00000000000 | W97NCR | NJ | TB | 30 | 014 | T217637836517 | 18 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 12/19/2021 | 16:52:24 | 00000000000 | W97NCR | NJ | TB | 30 | 002 | T217637836517 | 19 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/19/2021 | 16:52:24 | 00000000000 | W97NCR | NJ | TB | 30 | 002 | T217637836517 | 19 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 12/21/2021 | 07:14:38 | 00000000000 | W97NCR | NJ | TB | 30 | 014 | T217656252710 | 2 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/21/2021 | 07:14:38 | 00000000000 | W97NCR | NJ | TB | 30 | 014 | T217656252710 | 2 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 12/21/2021 | 16:31:04 | 00000000000 | W97NCR | NJ | TB | 30 | 002 | T217656252710 | 3 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/21/2021 | 16:31:04 | 00000000000 | W97NCR | NJ | TB | 30 | 002 | T217656252710 | 3 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 12/24/2021 | 07:02:01 | 00000000000 | W97NCR | NJ | TB | 30 | 015 | T217656252710 | 4 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/24/2021 | 07:02:01 | 00000000000 | W97NCR | NJ | TB | 30 | 015 | T217656252710 | 4 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |

Report Date : 03/25/2025
Time : 12:15:33PM

# E-ZPass New York
## Violation Citation Detail

Report Number: VIOLVCD

Agency: MTA B&T

Account Number: 443018502    Name: JEANINA JEAN-LOUIS

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999 To: 1/13/2025

Reporting Period From : 1/1/1999 To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'AD'

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/24/2021 | 16:27:43 | 00000000000 | W7NCR | NJ | TB | 30 | 002 | T2176562527I0 | 5 | DISO2OLD | DISO2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/24/2021 | 16:27:43 | 00000000000 | W7NCR | NJ | TB | 30 | 002 | T2176562527I0 | 5 | DISO2OLD | DISO2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 12/26/2021 | 07:15:17 | 00000000000 | W7NCR | NJ | TB | 30 | 014 | T2176562527I0 | 6 | DISO2OLD | DISO2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/26/2021 | 07:15:17 | 00000000000 | W7NCR | NJ | TB | 30 | 014 | T2176562527I0 | 6 | DISO2OLD | DISO2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 12/26/2021 | 07:15:00 | 00000000000 | W7NCR | NJ | TB | 30 | 002 | T2176562527I0 | 7 | DISO2OLD | DISO2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/26/2021 | 07:15:00 | 00000000000 | W7NCR | NJ | TB | 30 | 002 | T2176562527I0 | 7 | DISO2OLD | DISO2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 12/26/2021 | 17:16:45 | 00000000000 | W7NCR | NJ | TB | 30 | 014 | T2176562527I0 | 8 | DISO2OLD | DISO2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/26/2021 | 17:16:45 | 00000000000 | W7NCR | NJ | TB | 30 | 014 | T2176562527I0 | 8 | DISO2OLD | DISO2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 12/26/2021 | 17:16:45 | 00000000000 | W7NCR | NJ | TB | 30 | 002 | T2176562527I0 | 9 | DISO2OLD | DISO2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/28/2021 | 17:15:00 | 00000000000 | W7NCR | NJ | TB | 30 | 014 | T2176562527I0 | 10 | DISO2OLD | DISO2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 12/28/2021 | 15:35:31 | 00000000000 | W7NCR | NJ | TB | 30 | 002 | T2176562527I0 | 11 | DISO2OLD | DISO2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 12/28/2021 | 15:35:31 | 00000000000 | W7NCR | NJ | TB | 30 | 014 | T2176562527I0 | 12 | DISO2OLD | DISO2OLD | TOLL | TBVCOL | $10.17 | $0.00 | $10.17 | $0.00 |
| 03/28/2021 | 15:35:31 | 00000000000 | W7NCR | NJ | TB | 30 | 002 | T2176562527I0 | 12 | DISO2OLD | DISO2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/28/2021 | 17:26:53 | 00000000000 | W7NCR | NJ | TB | 30 | 014 | T2176562527I0 | 13 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 03/28/2021 | 17:26:53 | 00000000000 | W7NCR | NJ | TB | 30 | 002 | T2176562527I0 | 14 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 03/31/2021 | 17:26:53 | 00000000000 | W7NCR | NJ | TB | 30 | 014 | T2176562527I0 | 14 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 03/31/2021 | 15:18:29 | 00000000000 | W7NCR | NJ | TB | 30 | 002 | T2176562527I0 | 15 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 03/31/2021 | 15:18:29 | 00000000000 | W7NCR | NJ | TB | 30 | 003 | T2176562527I0 | 15 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 01/02/2022 | 15:18:29 | 00000000000 | W7NCR | NJ | TB | 30 | 014 | T2176562527I0 | 16 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 01/02/2022 | 07:32:51 | 00000000000 | W7NCR | NJ | TB | 30 | 002 | T2176562527I0 | 16 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 01/02/2022 | 07:32:51 | 00000000000 | W7NCR | NJ | TB | 30 | 003 | T2176562527I0 | 17 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 01/09/2022 | 07:32:51 | 00000000000 | W7NCR | NJ | TB | 30 | 014 | T2176562527I0 | 17 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 01/09/2022 | 07:39:22 | 00000000000 | W7NCR | NJ | TB | 30 | 002 | T2176562527I0 | 18 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 01/09/2022 | 07:39:22 | 00000000000 | W7NCR | NJ | TB | 30 | 003 | T2176562527I0 | 19 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 01/16/2022 | 07:39:22 | 00000000000 | W7NCR | NJ | TB | 30 | 014 | T2176562527I0 | 20 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 01/16/2022 | 14:59:32 | 00000000000 | W7NCR | NJ | TB | 30 | 002 | T2176562527I0 | 20 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 01/16/2022 | 14:59:32 | 00000000000 | W7NCR | NJ | TB | 30 | 014 | T2176562527I0 | 21 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 01/16/2022 | 17:35:48 | 00000000000 | W7NCR | NJ | TB | 30 | 002 | T2176562527I0 | 21 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 01/21/2022 | 17:35:48 | 00000000000 | W7NCR | NJ | TB | 30 | 014 | T2176562527I0 | 19 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 01/21/2022 | 10:23:46 | 00000000000 | W7NCR | NJ | TB | 30 | 002 | T2176562527I0 | 19 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 01/21/2022 | 10:23:46 | 00000000000 | W7NCR | NJ | TB | 30 | 002 | T2176562527I0 | 18 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 01/23/2022 | 11:50:37 | 00000000000 | W7NCR | NJ | TB | 30 | 014 | T2176562527I0 | 17 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 01/23/2022 | 11:50:37 | 00000000000 | W7NCR | NJ | TB | 30 | 002 | T2176562527I0 | 16 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 01/23/2022 | 16:06:06 | 00000000000 | W7NCR | NJ | TB | 30 | 002 | T2176562527I0 | 16 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 02/06/2022 | 16:06:06 | 00000000000 | W7NCR | NJ | TB | 30 | 014 | T2176562533485 | 1 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 02/06/2022 | 07:32:48 | 00000000000 | W7NCR | NJ | TB | 30 | 014 | T2176562533485 | 1 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 02/06/2022 | 07:32:48 | 00000000000 | W7NCR | NJ | TB | 30 | 014 | T2176562533485 | 1 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |

Report Date : 03/25/2025
Time : 12:15:33PM

# E-ZPass New York

## Violation Citation Detail

Report Number: VIOLVCD

Agency: MTA B&T

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999 To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'AD'

Account Number: 443018502   Name: JEANINA JEAN-LOUIS

Reporting Period From : 1/1/1999  To: 1/13/2025

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/06/2022 | 16:05:23 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217676533485 | 2 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 02/06/2022 | 16:05:23 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217676533485 | 2 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 02/11/2022 | 09:38:32 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217676533485 | 3 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 02/11/2022 | 09:38:32 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217676533485 | 3 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 02/11/2022 | 13:20:11 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217676533485 | 4 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 02/11/2022 | 13:20:11 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217676533485 | 4 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 02/13/2022 | 07:42:32 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217676533485 | 5 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 02/13/2022 | 07:42:32 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217676533485 | 5 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 02/13/2022 | 09:54:21 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217676533485 | 6 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 02/13/2022 | 09:54:21 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217676533485 | 6 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 02/18/2022 | 09:55:17 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217676533485 | 7 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 02/18/2022 | 09:55:17 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217676533485 | 7 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 02/18/2022 | 12:17:17 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217676533485 | 8 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 02/18/2022 | 12:17:17 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217676533485 | 8 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 02/20/2022 | 07:42:53 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217676533485 | 9 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 02/20/2022 | 07:42:53 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217676533485 | 9 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 02/20/2022 | 17:01:24 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217676533485 | 10 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 02/20/2022 | 17:01:24 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217676533485 | 10 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 08/23/2022 | 08:23:04 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217708578626 | 1 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 08/23/2022 | 08:23:04 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217708578626 | 1 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 12/01/2022 | 12:01:23 | 0000000000 | W97NCR | NJ | TB | 30 | 003 | T217708578626 | 2 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 12/01/2022 | 12:01:23 | 0000000000 | W97NCR | NJ | TB | 30 | 003 | T217708578626 | 2 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 04/22/2022 | 07:10:44 | 0000000000 | W97NCR | NJ | TB | 30 | 003 | T217708578626 | 3 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 04/22/2022 | 07:10:44 | 0000000000 | W97NCR | NJ | TB | 30 | 003 | T217708578626 | 3 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/24/2022 | 18:30:52 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217708578626 | 4 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/24/2022 | 18:30:52 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217708578626 | 4 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 04/24/2022 | 07:47:44 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217708578626 | 5 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 04/24/2022 | 07:47:44 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217708578626 | 5 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/26/2022 | 16:56:34 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217708578626 | 6 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/26/2022 | 16:56:34 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217708578626 | 6 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 04/29/2022 | 09:53:10 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217708578626 | 7 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 04/29/2022 | 09:53:10 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217708578626 | 7 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/29/2022 | 16:50:43 | 0000000000 | W97NCR | NJ | TB | 30 | 003 | T217708578626 | 8 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/29/2022 | 16:50:43 | 0000000000 | W97NCR | NJ | TB | 30 | 003 | T217708578626 | 8 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 05/01/2022 | 06:44:54 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217708578626 | 9 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 05/01/2022 | 06:44:54 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217708578626 | 9 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |



Report Date : 03/25/2025
Time : 12:15:53PM

Agency: MTA B&T

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999 To: 1/13/2025 - Status: ALL - Level: ALL - Frequency:'AD'

Account Number: 443018502

# E-ZPass New York
## Violation Citation Detail

Reporting Period From : 1/1/1999 To: 1/13/2025

Name: JEANNA JEAN-LOUIS

Report Number: VIOLVCD

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/01/2022 | 18:49:06 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T317708578626 | 10 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/01/2022 | 18:49:06 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T317708578626 | 10 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 05/03/2022 | 07:43:55 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T317708578626 | 11 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/03/2022 | 07:43:55 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T317708578626 | 11 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 05/03/2022 | 17:01:46 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T317708578626 | 12 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/03/2022 | 17:01:46 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T317708578626 | 12 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 05/06/2022 | 10:28:11 | 0000000000 | W97NCR | NJ | TB | 30 | 015 | T317708578626 | 13 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/06/2022 | 10:28:11 | 0000000000 | W97NCR | NJ | TB | 30 | 015 | T317708578626 | 13 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 05/08/2022 | 12:15:44 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T317708578626 | 14 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/08/2022 | 12:15:44 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T317708578626 | 14 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 05/10/2022 | 08:35:01 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T317708578626 | 15 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/10/2022 | 08:35:01 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T317708578626 | 15 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 06/02/2022 | 19:16:38 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T317708578626 | 16 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 06/02/2022 | 19:16:38 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T317708578626 | 16 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 05/13/2022 | 07:40:15 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T317708578626 | 17 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/13/2022 | 07:40:15 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T317708578626 | 17 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 06/21/2022 | 17:40:41 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T317708578626 | 18 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 06/21/2022 | 17:40:41 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T317708578626 | 18 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 06/21/2022 | 10:15:06 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T317251502009 | 1 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 06/21/2022 | 10:15:06 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T317251502009 | 1 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 06/21/2022 | 11:39:17 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T317251502009 | 2 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 06/21/2022 | 11:39:17 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T317251502009 | 2 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 06/26/2022 | 07:27:05 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T317742412400 | 2 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 06/26/2022 | 07:27:05 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T317742412400 | 2 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 06/26/2022 | 17:18:45 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T317742412400 | 3 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 06/26/2022 | 17:18:45 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T317742412400 | 3 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 07/01/2022 | 17:25:34 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T317742412400 | 4 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 07/01/2022 | 17:25:34 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T317742412400 | 4 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 07/01/2022 | 17:42:45 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T317742412400 | 5 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 07/01/2022 | 17:42:45 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T317742412400 | 5 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 07/03/2022 | 12:35:36 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T317742412400 | 6 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 07/03/2022 | 12:35:36 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T317742412400 | 6 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 07/03/2022 | 02:55:14 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T317742412400 | 7 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 07/03/2022 | 02:55:14 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T317742412400 | 7 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |



# E-ZPass New York
## Violation Citation Detail

Report Date: 03/25/2025
Time: 12:15:33PM

Report Number: VIOLVCD

Agency: MTA B&T

Parameters selected: Agency: 'TB - Account Number: 443018502 - Transaction Date From: 1/1/1999 To: 1/13/2025 - Status: 'ALL - Level: 'ALL - Frequency: 'AD'

Account Number: 443018502    Name: JEANNA JEAN-LOUIS

Reporting Period From: 1/1/1999 To: 1/13/2025

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Rev Status | Rev Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/03/2022 | 15:42:29 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21742412400 | 8 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 08/03/2022 | 15:42:29 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21742412400 | 8 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 07/10/2022 | 02:49:04 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21742412400 | 9 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 07/10/2022 | 02:49:04 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21742412400 | 9 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 07/10/2022 | 16:20:06 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21742412400 | 10 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 07/10/2022 | 16:20:06 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21742412400 | 10 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 07/15/2022 | 11:35:32 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21742412400 | 11 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 07/15/2022 | 11:35:32 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21742412400 | 11 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 07/10/2022 | 13:00:12 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21742412400 | 12 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 07/10/2022 | 13:00:12 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21742412400 | 12 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 06/26/2022 | 02:08:24 | 0000000000 | W97NCR | NJ | TB | 30 | 021 | T21742412400 | 13 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 06/26/2022 | 02:08:24 | 0000000000 | W97NCR | NJ | TB | 30 | 021 | T21742412400 | 13 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 07/05/2022 | 16:03:12 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21742412400 | 14 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 07/05/2022 | 16:03:12 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21742412400 | 14 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 01/17/2022 | 01:50:24 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21742412400 | 15 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 01/17/2022 | 01:50:24 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21742412400 | 15 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 06/12/2022 | 16:12:50 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21742412400 | 16 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 06/12/2022 | 16:12:50 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21742412400 | 16 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/20/2022 | 02:41:38 | 0000000000 | W97NCR | NJ | TB | 30 | 021 | T21776218579B | 1 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/20/2022 | 02:41:38 | 0000000000 | W97NCR | NJ | TB | 30 | 021 | T21776218579B | 1 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 07/23/2022 | 15:44:44 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21776218579B | 2 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 07/23/2022 | 15:44:44 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21776218579B | 2 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 03/26/2022 | 15:44:44 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21776218579B | 3 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 03/26/2022 | 15:44:44 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21776218579B | 3 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 07/24/2022 | 14:54:03 | 0000000000 | W97NCR | NJ | TB | 30 | 003 | T21776218579B | 4 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 07/24/2022 | 14:54:03 | 0000000000 | W97NCR | NJ | TB | 30 | 003 | T21776218579B | 4 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 07/24/2022 | 03:26:44 | 0000000000 | W97NCR | NJ | TB | 30 | 015 | T21776218579B | 5 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 07/24/2022 | 03:26:44 | 0000000000 | W97NCR | NJ | TB | 30 | 015 | T21776218579B | 5 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 07/31/2022 | 02:44:46 | 0000000000 | W97NCR | NJ | TB | 30 | 003 | T21776218579B | 6 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 07/31/2022 | 02:44:46 | 0000000000 | W97NCR | NJ | TB | 30 | 003 | T21776218579B | 6 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 07/31/2022 | 02:05:21 | 0000000000 | W97NCR | NJ | TB | 30 | 021 | T21776218579B | 7 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 07/31/2022 | 02:05:21 | 0000000000 | W97NCR | NJ | TB | 30 | 021 | T21776218579B | 7 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 08/13/2022 | 15:04:25 | 0000000000 | W97NCR | NJ | TB | 30 | 003 | T21776218579B | 8 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 08/13/2022 | 15:02:56 | 0000000000 | W97NCR | NJ | TB | 30 | 003 | T21776218579B | 8 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 08/13/2022 | 15:02:56 | 0000000000 | W97NCR | NJ | TB | 30 | 003 | T21776218579B | 8 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 08/13/2022 | 15:02:56 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21776218579B | 9 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 08/19/2022 | 09:35:39 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21776218579B | 9 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 08/19/2022 | 09:35:39 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21776218579B | 9 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |

# E-ZPass New York
## Violation Citation Detail

Report Date: 03/25/2025
Time: 12:15:33PM

Report Number: VIOLVCD

Agency: MTA B&T

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999 To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'AD'

Reporting Period From: 1/1/1999  To: 1/13/2025

Account Number: 443018502    Name: JEANINA JEAN-LOUIS

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/19/2022 | 11:17:01 | 0000000000 | W9TNCR | NJ | TB | 30 | 002 | T217762185798 | 10 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 08/19/2022 | 11:17:01 | 0000000000 | W9TNCR | NJ | TB | 30 | 002 | T217762185798 | 10 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 09/09/2022 | 10:02:20 | 0000000000 | W9TNCR | NJ | TB | 30 | 014 | T217783265064 | 1 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 09/09/2022 | 10:02:20 | 0000000000 | W9TNCR | NJ | TB | 30 | 014 | T217783265064 | 1 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 09/09/2022 | 12:08:57 | 0000000000 | W9TNCR | NJ | TB | 30 | 002 | T217783265064 | 2 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 09/09/2022 | 12:08:57 | 0000000000 | W9TNCR | NJ | TB | 30 | 002 | T217783265064 | 2 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 09/17/2022 | 03:11:33 | 0000000000 | W9TNCR | NJ | TB | 30 | 021 | T217783265064 | 3 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 09/17/2022 | 03:11:33 | 0000000000 | W9TNCR | NJ | TB | 30 | 021 | T217783265064 | 3 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 09/17/2022 | 16:31:25 | 0000000000 | W9TNCR | NJ | TB | 30 | 003 | T217783265598 | 1 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 09/17/2022 | 16:31:25 | 0000000000 | W9TNCR | NJ | TB | 30 | 003 | T217783265598 | 1 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 10/16/2022 | 10:16:08 | 0000000000 | W9TNCR | NJ | TB | 30 | 014 | T217783265598 | 2 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 10/16/2022 | 10:16:08 | 0000000000 | W9TNCR | NJ | TB | 30 | 014 | T217783265598 | 2 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 10/21/2022 | 12:17:56 | 0000000000 | W9TNCR | NJ | TB | 30 | 002 | T217783265598 | 3 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 10/21/2022 | 12:17:56 | 0000000000 | W9TNCR | NJ | TB | 30 | 002 | T217783265598 | 3 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 10/23/2022 | 03:26:35 | 0000000000 | W9TNCR | NJ | TB | 30 | 014 | T217803865598 | 1 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 10/23/2022 | 03:26:35 | 0000000000 | W9TNCR | NJ | TB | 30 | 014 | T217803865598 | 1 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 10/23/2022 | 16:30:25 | 0000000000 | W9TNCR | NJ | TB | 30 | 002 | T217803865598 | 2 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 10/23/2022 | 16:30:25 | 0000000000 | W9TNCR | NJ | TB | 30 | 002 | T217803865598 | 2 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 10/28/2022 | 11:41:45 | 0000000000 | W9TNCR | NJ | TB | 30 | 014 | T217803865598 | 3 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 10/28/2022 | 11:41:45 | 0000000000 | W9TNCR | NJ | TB | 30 | 014 | T217803865598 | 3 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 10/28/2022 | 12:58:06 | 0000000000 | W9TNCR | NJ | TB | 30 | 002 | T217803865598 | 4 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 10/28/2022 | 12:58:06 | 0000000000 | W9TNCR | NJ | TB | 30 | 002 | T217803865598 | 4 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 10/30/2022 | 03:26:45 | 0000000000 | W9TNCR | NJ | TB | 30 | 014 | T217822607020 | 1 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 10/30/2022 | 03:26:45 | 0000000000 | W9TNCR | NJ | TB | 30 | 014 | T217822607020 | 1 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 10/30/2022 | 16:56:29 | 0000000000 | W9TNCR | NJ | TB | 30 | 002 | T217822607020 | 2 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 10/30/2022 | 16:56:29 | 0000000000 | W9TNCR | NJ | TB | 30 | 002 | T217822607020 | 2 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 11/06/2022 | 03:26:17 | 0000000000 | W9TNCR | NJ | TB | 30 | 014 | T217822607020 | 3 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 11/06/2022 | 03:26:17 | 0000000000 | W9TNCR | NJ | TB | 30 | 014 | T217822607020 | 3 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 11/06/2022 | 16:00:09 | 0000000000 | W9TNCR | NJ | TB | 30 | 002 | T217822607020 | 2 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 11/11/2022 | 08:52:10 | 0000000000 | W9TNCR | NJ | TB | 30 | 014 | T217822607020 | 3 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 11/11/2022 | 08:52:10 | 0000000000 | W9TNCR | NJ | TB | 30 | 014 | T217822607020 | 3 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 11/08/2022 | 11:08:14 | 0000000000 | W9TNCR | NJ | TB | 30 | 002 | T217822607020 | 4 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 11/11/2022 | 03:26:11 | 0000000000 | W9TNCR | NJ | TB | 30 | 014 | T217822607020 | 4 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 11/13/2022 | 03:18:12 | 0000000000 | W9TNCR | NJ | TB | 30 | 002 | T217822607020 | 5 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 11/13/2022 | 03:18:12 | 0000000000 | W9TNCR | NJ | TB | 30 | 014 | T217822607020 | 5 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |

Report Date : 03/25/2025
Time : 12:15:33PM

# E-ZPass New York

## Violation Citation Detail

Report Number: VIOLVCD

Agency: MTA B&T

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999 To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'AD'

Account Number: 443018502          Name: JEANINA JEAN-LOUIS

Reporting Period From : 1/1/1999  To: 1/13/2025

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/13/2022 | 16:20:09 | 00000000000 | W97NCR | NJ | TB | 30 | 002 | T21782260'7020 | 6 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 11/13/2022 | 16:20:09 | 00000000000 | W97NCR | NJ | TB | 30 | 002 | T21782260'7020 | 6 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 11/18/2022 | 09:02:44 | 00000000000 | W97NCR | NJ | TB | 30 | 014 | T21782260'7020 | 7 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 11/18/2022 | 09:02:44 | 00000000000 | W97NCR | NJ | TB | 30 | 014 | T21782260'7020 | 7 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 11/18/2022 | 11:28:16 | 00000000000 | W97NCR | NJ | TB | 30 | 002 | T21782260'7020 | 8 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 11/18/2022 | 11:28:16 | 00000000000 | W97NCR | NJ | TB | 30 | 002 | T21782260'7020 | 8 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 11/20/2022 | 04:09:32 | 00000000000 | W97NCR | NJ | TB | 30 | 002 | T21782260'7020 | 9 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 11/20/2022 | 04:09:32 | 00000000000 | W97NCR | NJ | TB | 30 | 002 | T21782260'7020 | 9 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 12/20/2022 | 15:03:12 | 00000000000 | W97NCR | NJ | TB | 30 | 014 | T21782260'7020 | 10 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 12/20/2022 | 15:03:12 | 00000000000 | W97NCR | NJ | TB | 30 | 014 | T21782260'7020 | 10 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 12/27/2022 | 04:31:13 | 00000000000 | W97NCR | NJ | TB | 30 | 002 | T21782260'7020 | 11 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 12/27/2022 | 04:31:13 | 00000000000 | W97NCR | NJ | TB | 30 | 002 | T21782260'7020 | 11 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 12/27/2022 | 13:02:55 | 00000000000 | W97NCR | NJ | TB | 30 | 002 | T21782260'7020 | 12 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 12/27/2022 | 13:02:55 | 00000000000 | W97NCR | NJ | TB | 30 | 002 | T21782260'7020 | 12 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 12/08/2022 | 11:21:14 | 00000000000 | W97NCR | NJ | TB | 30 | 014 | T21784061'9411 | 1 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 12/08/2022 | 11:21:14 | 00000000000 | W97NCR | NJ | TB | 30 | 014 | T21784061'9411 | 1 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 12/08/2022 | 15:10:27 | 00000000000 | W97NCR | NJ | TB | 30 | 002 | T21784061'9411 | 2 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 12/08/2022 | 15:10:27 | 00000000000 | W97NCR | NJ | TB | 30 | 002 | T21784061'9411 | 2 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 12/11/2022 | 04:30:57 | 00000000000 | W97NCR | NJ | TB | 30 | 015 | T21784061'9411 | 3 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 12/11/2022 | 04:30:57 | 00000000000 | W97NCR | NJ | TB | 30 | 015 | T21784061'9411 | 3 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 12/11/2022 | 15:15:35 | 00000000000 | W97NCR | NJ | TB | 30 | 003 | T21784061'9411 | 4 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 12/11/2022 | 15:15:35 | 00000000000 | W97NCR | NJ | TB | 30 | 003 | T21784061'9411 | 4 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 12/16/2022 | 18:50:57 | 00000000000 | W97NCR | NJ | TB | 30 | 014 | T21784061'9411 | 5 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 12/16/2022 | 18:50:57 | 00000000000 | W97NCR | NJ | TB | 30 | 014 | T21784061'9411 | 5 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 12/16/2022 | 10:48:26 | 00000000000 | W97NCR | NJ | TB | 30 | 003 | T21784061'9411 | 6 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 12/16/2022 | 10:48:26 | 00000000000 | W97NCR | NJ | TB | 30 | 003 | T21784061'9411 | 6 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 12/18/2022 | 04:12:11 | 00000000000 | W97NCR | NJ | TB | 30 | 014 | T21784061'9411 | 7 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 12/18/2022 | 04:12:11 | 00000000000 | W97NCR | NJ | TB | 30 | 014 | T21784061'9411 | 7 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 12/18/2022 | 15:33:25 | 00000000000 | W97NCR | NJ | TB | 30 | 002 | T21784061'9411 | 8 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 12/18/2022 | 15:33:25 | 00000000000 | W97NCR | NJ | TB | 30 | 002 | T21784061'9411 | 8 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 12/20/2022 | 05:32:59 | 00000000000 | W97NCR | NJ | TB | 30 | 014 | T21784061'9411 | 9 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 12/20/2022 | 05:32:59 | 00000000000 | W97NCR | NJ | TB | 30 | 014 | T21784061'9411 | 9 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 12/20/2022 | 14:34:13 | 00000000000 | W97NCR | NJ | TB | 30 | 002 | T21784061'9411 | 10 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 12/20/2022 | 14:34:13 | 00000000000 | W97NCR | NJ | TB | 30 | 002 | T21784061'9411 | 10 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 12/23/2022 | 10:08:21 | 00000000000 | W97NCR | NJ | TB | 30 | 014 | T21784061'9411 | 11 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 12/23/2022 | 10:08:21 | 00000000000 | W97NCR | NJ | TB | 30 | 014 | T21784061'9411 | 11 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |



# E-ZPass New York

## Violation Citation Detail

**Report Date:** 03/25/2025
**Time:** 12:15:33PM

**Report Number:** VIOLVCD

**Agency: MTA B&T**

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999  To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'AD'

**Account Number:** 443018502          **Name:** JEANINA JEAN-LOUIS

Reporting Period From: 1/1/1999  To: 1/13/2025

| Tx Date Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/23/2022 12:24:33 | 0000000000 | W97NCR | NJ | TB | 30 | 003 | T2178406I9411 | 12 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 12/23/2022 12:24:33 | 0000000000 | W97NCR | NJ | TB | 30 | 003 | T2178406I9411 | 12 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 12/27/2022 04:32:31 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2178406I9411 | 13 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 12/27/2022 04:32:31 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2178406I9411 | 13 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 12/27/2022 04:52:31 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2178406I9411 | 14 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 12/27/2022 14:36:44 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2178406I9411 | 14 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 12/27/2022 14:36:44 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2178406I9411 | 15 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 12/27/2022 14:36:44 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2178406I9411 | 15 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 11/08/2022 04:22:48 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2178406I9411 | 15 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 11/08/2022 04:22:48 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2178406I9411 | 15 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 05/2023 15:40:11 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2178406I9411 | 16 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/2023 15:40:11 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2178406I9411 | 16 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 04/2023 04:00:16 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2178406I9411 | 17 | OPEN | OPEN | TOLL | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/2023 04:00:16 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2178406I9411 | 17 | OPEN | OPEN | FEE | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 14/2023 14:23:33 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2178581660024 | 1 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 14/2023 14:23:33 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2178581660024 | 1 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 03/55/02 03:55:02 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2178581660024 | 2 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 03/55/02 03:55:02 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2178581660024 | 2 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 16/2023 14:11:22 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2178581660024 | 3 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 16/2023 14:11:22 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2178581660024 | 3 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 06/2023 09:21:46 | 0000000000 | W97NCR | NJ | TB | 21 | 010 | T2178581660024 | 4 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 06/2023 09:21:46 | 0000000000 | W97NCR | NJ | TB | 21 | 010 | T2178581660024 | 4 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 01/26/2023 13:52:11 | 0000000000 | W97NCR | NJ | TB | 21 | 003 | T2178581660024 | 5 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 01/26/2023 13:52:11 | 0000000000 | W97NCR | NJ | TB | 21 | 003 | T2178581660024 | 5 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 01/29/2023 03:22:24 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2178581660024 | 6 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 01/29/2023 03:22:24 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2178581660024 | 6 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 01/29/2023 15:42:19 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2178581660024 | 7 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 01/29/2023 15:42:19 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2178581660024 | 7 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 01/31/2023 04:19:57 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2178581660024 | 8 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 01/31/2023 04:19:57 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2178581660024 | 8 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 01/31/2023 13:18:26 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2178581660024 | 9 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 01/31/2023 13:18:26 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2178581660024 | 9 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 02/03/2023 11:31:46 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2178581660024 | 10 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 02/03/2023 11:31:46 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2178581660024 | 10 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 02/03/2023 13:30:33 | 0000000000 | W97NCR | NJ | TB | 30 | 003 | T2178581660024 | 11 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 02/03/2023 13:30:33 | 0000000000 | W97NCR | NJ | TB | 30 | 003 | T2178581660024 | 11 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 02/05/2023 04:20:12 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2178581660024 | 12 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 02/05/2023 04:20:12 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2178581660024 | 12 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |



# E-ZPass New York
## Violation Citation Detail

Report Date: 03/25/2025
Time: 12:15:33PM

Report Number: VIOLVCD

Agency: MTA B&T

Parameters selected: Agency: 'TB - Account Number: 443018502 - Transaction Date From: 1/1/1999 To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'AD'

Account Number: 443018502          Name: JEANNA JEAN-LOUIS

Reporting Period From: 1/1/1999 To: 1/13/2025

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/05/2023 | 16:13:57 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2178581660024 | 13 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 02/05/2023 | 16:13:57 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2178581660024 | 13 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 02/07/2023 | 14:00:24 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2178581660024 | 14 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 02/07/2023 | 14:00:24 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2178581660024 | 14 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 02/07/2023 | 14:18:56 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2178581660024 | 15 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 02/07/2023 | 14:18:56 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2178581660024 | 15 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 02/12/2023 | 03:57:25 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2178581660024 | 16 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 02/12/2023 | 03:57:25 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2178581660024 | 16 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 02/12/2023 | 15:20:44 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2178581660024 | 17 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 02/12/2023 | 15:20:44 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2178581660024 | 17 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 02/14/2023 | 03:49:02 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2178581660024 | 18 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 02/14/2023 | 03:49:02 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2178581660024 | 18 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 02/14/2023 | 14:55:54 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2178581660024 | 19 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 02/14/2023 | 14:55:54 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2178581660024 | 19 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 02/19/2023 | 04:00:38 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2178574571182 | 1 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 02/19/2023 | 04:00:38 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2178574571182 | 1 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 02/19/2023 | 14:28:28 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2178574571182 | 2 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 02/19/2023 | 14:28:28 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2178574571182 | 2 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 02/26/2023 | 04:17:16 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2178574571182 | 3 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 02/26/2023 | 04:17:16 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2178574571182 | 3 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 02/26/2023 | 16:28:16 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2178574571182 | 4 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 02/26/2023 | 16:28:16 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2178574571182 | 4 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 03/03/2023 | 09:15:11 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2178574571182 | 5 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 03/03/2023 | 09:15:11 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2178574571182 | 5 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 03/03/2023 | 10:36:16 | 0000000000 | W97NCR | NJ | TB | 30 | 003 | T2178574571182 | 6 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 03/03/2023 | 10:36:16 | 0000000000 | W97NCR | NJ | TB | 30 | 003 | T2178574571182 | 6 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 03/05/2023 | 03:00:04 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2178574571182 | 7 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 03/05/2023 | 03:00:04 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2178574571182 | 7 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 03/05/2023 | 16:33:14 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2178574571182 | 8 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 03/05/2023 | 16:33:14 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2178574571182 | 8 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 03/07/2023 | 09:42:01 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2178574571182 | 9 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 03/07/2023 | 09:42:01 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2178574571182 | 9 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 03/07/2023 | 14:39:13 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2178574571182 | 10 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 03/07/2023 | 14:39:13 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2178574571182 | 10 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 03/10/2023 | 05:22:06 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2178574571182 | 11 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 03/10/2023 | 05:22:06 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2178574571182 | 11 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |

Report Date : 03/25/2025
Time : 12:15:33PM

**E-ZPass New York**

**Violation Citation Detail**

Report Number: VIO1YCD

Agency : MTA B&T

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999 To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'AD'

Account Number: 443018502            Name: JEANINA JEAN-LOUIS

Reporting Period From : 1/1/1999  To: 1/13/2025

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/10/2023 | 16:22:58 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2178745711182 | 12 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 03/10/2023 | 16:22:58 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2178745711182 | 12 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 03/17/2023 | 08:47:05 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2178745711182 | 13 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 03/17/2023 | 08:47:05 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2178745711182 | 13 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 03/17/2023 | 10:50:02 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2178745711182 | 14 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 03/17/2023 | 10:50:02 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2178745711182 | 14 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 03/19/2023 | 04:21:29 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2178745711182 | 15 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 03/19/2023 | 04:21:29 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2178745711182 | 15 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 03/19/2023 | 17:03:50 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2178745711182 | 16 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 03/19/2023 | 17:03:50 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2178745711182 | 16 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 03/21/2023 | 16:55:55 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2178745711182 | 17 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 03/21/2023 | 16:55:55 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2178745711182 | 17 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 03/24/2023 | 05:37:46 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2178745711182 | 18 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 03/24/2023 | 05:37:46 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2178745711182 | 18 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 03/24/2023 | 09:30:53 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21789034842 | 1 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 03/24/2023 | 09:30:53 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21789034842 | 1 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 03/26/2023 | 03:16:58 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21789034842 | 2 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 03/26/2023 | 03:16:58 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21789034842 | 2 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 03/26/2023 | 18:04:36 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21789034842 | 3 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 03/26/2023 | 18:04:36 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21789034842 | 3 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 03/28/2023 | 03:01:15 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21789034842 | 4 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 03/28/2023 | 03:01:15 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21789034842 | 4 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 03/28/2023 | 11:27:32 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21789034842 | 5 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 03/28/2023 | 11:27:32 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21789034842 | 5 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 03/31/2023 | 03:39:14 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21789034842 | 6 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 03/31/2023 | 03:39:14 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21789034842 | 6 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 03/31/2023 | 17:30:39 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21789034842 | 7 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 03/31/2023 | 17:30:39 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21789034842 | 7 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 04/02/2023 | 03:48:45 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21789034842 | 8 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/02/2023 | 03:48:45 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21789034842 | 8 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 04/02/2023 | 17:51:43 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21789034842 | 9 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/02/2023 | 17:51:43 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21789034842 | 9 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 04/04/2023 | 04:28:29 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21789034842 | 10 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/04/2023 | 04:28:29 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21789034842 | 11 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |



**E-ZPass New York**

**Violation Citation Detail**

Report Date : 03/25/2025
Time : 12:15:33PM

Report Number: VIOLVCD

Agency: MTA B&T

Account Number: 443018502    Name: JEANNA JEAN-LOUIS

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999 To: 1/13/2025

Reporting Period From : 1/1/1999 To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'AD'

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/04/2023 | 16:29:11 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T3178903348432 | 12 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/04/2023 | 16:29:11 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T3178903348432 | 13 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 04/07/2023 | 08:37:15 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T3178903348432 | 13 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/07/2023 | 08:37:15 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T3178903348432 | 14 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 04/07/2023 | 10:18:17 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T3178903348432 | 14 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/07/2023 | 10:18:17 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T3178903348432 | 15 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 04/09/2023 | 03:21:57 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T3178903348432 | 15 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/09/2023 | 03:21:57 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T3178903348432 | 16 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 04/09/2023 | 16:40:10 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T3178903348432 | 16 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/09/2023 | 16:40:10 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T3178903348432 | 17 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 04/11/2023 | 03:36:57 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T3178903348432 | 17 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/11/2023 | 03:36:57 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T3178903348432 | 18 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 04/11/2023 | 16:50:01 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T3178903348432 | 18 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/11/2023 | 16:50:01 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T3178903348432 | 19 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 04/14/2023 | 03:34:41 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T3178903348432 | 19 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/14/2023 | 03:34:41 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T3178903348432 | 20 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 04/18/2023 | 17:05:29 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T3178903348432 | 20 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/18/2023 | 17:05:29 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T3178903348432 | 21 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 04/18/2023 | 02:59:41 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T3178903348432 | 21 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/18/2023 | 02:59:41 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T3178903348432 | 22 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 04/16/2023 | 17:33:01 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T3178903348432 | 22 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/16/2023 | 17:33:01 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T3178903348432 | 23 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 04/18/2023 | 03:35:06 | 0000000000 | W97NCR | NJ | TB | 30 | 021 | T3178903348432 | 23 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/18/2023 | 03:35:06 | 0000000000 | W97NCR | NJ | TB | 30 | 021 | T3178903348432 | 24 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 04/18/2023 | 16:06:29 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T3178903348432 | 24 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/18/2023 | 16:06:29 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T3178903348432 | 25 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 04/21/2023 | 03:19:35 | 0000000000 | W97NCR | NJ | TB | 30 | 021 | T3178903348432 | 25 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/21/2023 | 03:19:35 | 0000000000 | W97NCR | NJ | TB | 30 | 021 | T3178903348432 | 26 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 04/21/2023 | 16:46:13 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T3178903348432 | 26 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/21/2023 | 16:46:13 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T3178903348432 | 27 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 04/22/2023 | 02:35:27 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T3178903348432 | 27 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/22/2023 | 02:35:27 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T3178903348432 | 28 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 04/23/2023 | 17:09:58 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T3179071111780 | 28 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/23/2023 | 17:09:58 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T3179071111780 | 1 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 04/25/2023 | 03:13:06 | 0000000000 | W97NCR | NJ | TB | 30 | 021 | T3179071111780 | 1 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |

# E-ZPass New York

## Violation Citation Detail



Report Date : 03/25/2025
Time : 12:15:33PM

Report Number: VIOLYCD

Agency: MTA B&T

Account Number: 443018502    Name: JEANINA JEAN-LOUIS

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999 To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'AD'

Reporting Period From : 1/1/1999  To: 1/13/2025

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/25/2023 | 15:43:15 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217890348432 | 29 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/25/2023 | 15:43:15 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217890348432 | 29 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 05/01/2023 | 13:14:15 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217907111780 | 2 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/01/2023 | 13:14:15 | 0000000000 | W97NCR | NJ | TB | 27 | 014 | T217907111780 | 2 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 05/01/2023 | 16:18:09 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217907111780 | 3 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/01/2023 | 16:18:09 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217907111780 | 3 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 05/02/2023 | 03:15:27 | 0000000000 | W97NCR | NJ | TB | 30 | 021 | T217907111780 | 4 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/02/2023 | 03:15:27 | 0000000000 | W97NCR | NJ | TB | 30 | 021 | T217907111780 | 4 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 05/02/2023 | 13:05:38 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217907111780 | 5 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/02/2023 | 13:05:38 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217907111780 | 5 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 05/07/2023 | 19:38:58 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217907111780 | 6 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/07/2023 | 19:38:58 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217907111780 | 6 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 05/07/2023 | 02:26:04 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217907111780 | 7 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/07/2023 | 02:26:04 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217907111780 | 7 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 05/09/2023 | 04:53:09 | 0000000000 | W97NCR | NJ | TB | 30 | 020 | T217907111780 | 8 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/09/2023 | 04:53:09 | 0000000000 | W97NCR | NJ | TB | 30 | 020 | T217907111780 | 8 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 05/09/2023 | 16:43:36 | 0000000000 | W97NCR | NJ | TB | 30 | 021 | T217907111780 | 9 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/09/2023 | 16:43:36 | 0000000000 | W97NCR | NJ | TB | 30 | 021 | T217907111780 | 9 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 05/13/2023 | 00:54:35 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217907111780 | 10 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/13/2023 | 00:54:35 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217907111780 | 10 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 05/14/2023 | 17:49:49 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217907111780 | 11 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/14/2023 | 17:49:49 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217907111780 | 11 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 05/16/2023 | 03:21:03 | 0000000000 | W97NCR | NJ | TB | 30 | 021 | T217907111780 | 12 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/16/2023 | 03:21:03 | 0000000000 | W97NCR | NJ | TB | 30 | 021 | T217907111780 | 12 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 05/16/2023 | 16:43:03 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217907111780 | 13 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/16/2023 | 16:43:03 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217907111780 | 13 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 05/19/2023 | 13:10:05 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217907111780 | 14 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/19/2023 | 13:10:05 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217907111780 | 14 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 05/23/2023 | 17:14:27 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217907111780 | 15 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/23/2023 | 17:14:27 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217907111780 | 15 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 05/23/2023 | 17:03:27 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217907111780 | 16 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/23/2023 | 17:03:27 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217907111780 | 16 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 05/26/2023 | 09:24:11 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217907111780 | 17 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/26/2023 | 09:24:11 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217907111780 | 18 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |

Report Date : 03/25/2025
Time : 12:15:33PM

# E-ZPass New York
## Violation Citation Detail

Report Number: VIOLYCD

Agency : MTA B&T    Account Number : 443018502    Name : JEANINA JEAN-LOUIS

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999 To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'AD'

Reporting Period From : 1/1/1999  To : 1/13/2025

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/26/2023 | 11:34:51 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21790717180 | 19 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/26/2023 | 11:34:51 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21790717180 | 19 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 05/27/2023 | 02:14:32 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21790717180 | 20 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/27/2023 | 02:14:32 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21790717180 | 20 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 05/27/2023 | 18:16:13 | 0000000000 | W97NCR | NJ | TB | 30 | 022 | T21790717180 | 21 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/27/2023 | 18:16:13 | 0000000000 | W97NCR | NJ | TB | 30 | 022 | T21790717180 | 21 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 05/27/2023 | 19:57:20 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21790717180 | 22 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 05/27/2023 | 19:57:20 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21790717180 | 22 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/28/2023 | 18:01:17 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21790717180 | 23 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/28/2023 | 18:01:17 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21790717180 | 23 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 06/04/2023 | 01:25:49 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21792539019 | 1 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 06/04/2023 | 01:25:49 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21792539019 | 2 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 06/09/2023 | 18:13:09 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21792539019 | 2 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 06/09/2023 | 18:13:09 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21792539019 | 3 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 06/09/2023 | 09:40:01 | 0000000000 | W97NCR | NJ | TB | 30 | 021 | T21792539019 | 4 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 06/10/2023 | 09:40:01 | 0000000000 | W97NCR | NJ | TB | 30 | 021 | T21792539019 | 4 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 06/10/2023 | 00:52:36 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21792539019 | 5 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 06/11/2023 | 00:52:36 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21792539019 | 5 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 06/11/2023 | 17:49:31 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21792539019 | 6 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 06/13/2023 | 17:49:31 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21792539019 | 6 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 06/13/2023 | 01:51:26 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21792539019 | 7 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 06/13/2023 | 01:51:26 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21792539019 | 7 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 06/13/2023 | 16:07:16 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21792539019 | 8 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 06/16/2023 | 16:07:16 | 0000000000 | W97NCR | NJ | TB | 30 | 003 | T21792539019 | 8 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 06/16/2023 | 09:09:26 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21792539019 | 9 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 06/16/2023 | 11:04:06 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21792539019 | 9 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 06/18/2023 | 11:04:06 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21792539019 | 10 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 06/18/2023 | 00:43:29 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21792539019 | 11 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 06/18/2023 | 00:43:29 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21792539019 | 11 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 06/23/2023 | 17:36:02 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21792539019 | 12 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 06/23/2023 | 17:36:02 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21792539019 | 12 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 06/23/2023 | 09:01:43 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21792539019 | 13 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |



# E-ZPass New York

## Violation Citation Detail

Report Date : 03/25/2025
Time : 12:15:33PM

Report Number: VIOLYCD

Agency: MTA B&T

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999  To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'AD'

Account Number: 443018502          Name: JEANINA JEAN-LOUIS

Reporting Period From : 1/1/1999  To: 1/13/2025

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/23/2023 | 11:39:33 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217925395019 | 14 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 06/23/2023 | 11:39:33 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217925395019 | 14 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 06/25/2023 | 00:14:48 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217925395019 | 15 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 06/25/2023 | 00:14:48 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217925395019 | 15 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 06/25/2023 | 17:30:32 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217925395019 | 16 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 06/25/2023 | 17:30:32 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217925395019 | 16 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 06/27/2023 | 04:32:02 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217925395019 | 17 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 06/27/2023 | 04:32:02 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217925395019 | 17 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 06/30/2023 | 13:43:30 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217925395019 | 18 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 06/30/2023 | 13:43:30 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217925395019 | 18 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 06/27/2023 | 10:35:29 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217925395019 | 19 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 06/27/2023 | 10:35:29 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217925395019 | 19 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 06/30/2023 | 12:24:21 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217925395019 | 20 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 06/30/2023 | 12:24:21 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217925395019 | 20 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 07/02/2023 | 18:23:29 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217925395019 | 21 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 07/02/2023 | 18:23:29 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217925395019 | 21 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 07/02/2023 | 05:08:33 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217925395019 | 22 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 07/02/2023 | 05:08:33 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217925395019 | 22 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 07/02/2023 | 09:02:46 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217946005605 | 1 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 07/02/2023 | 09:02:46 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217946005605 | 1 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 07/07/2023 | 11:03:24 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217946005605 | 2 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 07/07/2023 | 11:03:24 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217946005605 | 2 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 07/09/2023 | 06:16:11 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217946005605 | 3 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 07/09/2023 | 06:16:11 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217946005605 | 3 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 07/09/2023 | 17:42:16 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217946005605 | 4 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 07/09/2023 | 17:42:16 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217946005605 | 4 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 07/11/2023 | 05:00:09 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217946005605 | 5 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 07/11/2023 | 05:00:09 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217946005605 | 5 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 07/11/2023 | 16:20:32 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217946005605 | 6 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 07/11/2023 | 16:20:32 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217946005605 | 6 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 07/14/2023 | 09:28:15 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217946005605 | 7 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 07/14/2023 | 09:28:15 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217946005605 | 7 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 07/14/2023 | 11:18:49 | 0000000000 | W97NCR | NJ | TB | 30 | 003 | T217946005605 | 8 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 07/14/2023 | 11:18:49 | 0000000000 | W97NCR | NJ | TB | 30 | 003 | T217946005605 | 8 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 07/25/2023 | 04:19:56 | 0000000000 | W97NCR | NJ | TB | 30 | 021 | T217946005605 | 9 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 07/25/2023 | 04:19:56 | 0000000000 | W97NCR | NJ | TB | 30 | 021 | T217946005605 | 9 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |

Report Date : 03/25/2025
Time : 12:15:33PM

Agency : MTA B&T

**E-ZPass New York**
**Violation Citation Detail**

Report Number: VIOLYCD

Parameters selected: Agency; TB - Account Number; 443018502 - Transaction Date From: 1/1/1999 To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'AD'

Account Number: 443018502

Reporting Period From : 1/1/1999  To : 1/13/2025

Name : JEANINA JEAN-LOUIS

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/25/2023 | 15:56:53 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217946005605 | 10 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 07/25/2023 | 15:56:53 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217946005605 | 10 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 07/28/2023 | 09:08:56 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217946005605 | 11 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 07/28/2023 | 09:08:56 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217946005605 | 11 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 07/28/2023 | 11:05:28 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217946005605 | 12 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 07/28/2023 | 11:05:28 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217946005605 | 12 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 07/29/2023 | 03:31:55 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217946005605 | 13 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 07/29/2023 | 03:31:55 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217946005605 | 13 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 07/30/2023 | 19:11:55 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217946005605 | 14 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 07/30/2023 | 19:11:55 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217946005605 | 14 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 08/01/2023 | 03:59:08 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217946005605 | 15 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 08/01/2023 | 03:59:08 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217946005605 | 15 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 08/06/2023 | 16:29:26 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217946005605 | 16 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 08/06/2023 | 16:29:26 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217946005605 | 16 | OPEN | OPEN | TOLL | TBVCOL | $10.17 | $0.00 | $0.00 | $10.17 |
| 08/06/2023 | 03:07:09 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217967980852 | 1 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 08/06/2023 | 03:07:09 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217967980852 | 1 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 08/08/2023 | 17:57:26 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217967980852 | 2 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 08/08/2023 | 17:57:26 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217967980852 | 2 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 08/08/2023 | 01:16:03 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217967980852 | 3 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 08/08/2023 | 01:16:03 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217967980852 | 3 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 08/11/2023 | 15:35:13 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217967980852 | 4 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 08/11/2023 | 15:35:13 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217967980852 | 4 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 08/11/2023 | 09:08:02 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217967980852 | 5 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 08/11/2023 | 09:08:02 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217967980852 | 5 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 08/12/2023 | 11:24:19 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217967980852 | 6 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 08/12/2023 | 11:24:19 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217967980852 | 6 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 08/13/2023 | 17:22:57 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217967980852 | 7 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 08/13/2023 | 17:22:57 | 0000000000 | W97NCR | NJ | TB | 30 | 015 | T217967980852 | 7 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 08/15/2023 | 04:38:55 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217967980852 | 8 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 08/15/2023 | 04:38:55 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217967980852 | 8 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 08/15/2023 | 15:13:28 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T217967980852 | 9 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 08/15/2023 | 15:13:28 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T217967980852 | 9 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 08/17/2023 | 16:22:57 | 0000000000 | W97NCR | NJ | TB | 21 | 010 | T217967980852 | 10 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 08/17/2023 | 13:50:44 | 0000000000 | W97NCR | NJ | TB | 21 | 010 | T217967980852 | 10 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 08/17/2023 | 13:50:44 | 0000000000 | W97NCR | NJ | TB | 30 | 010 | T217967980852 | 11 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |



Report Date: 03/25/2025
Time: 12:15:33PM

# E-ZPass New York
## Violation Citation Detail

Report Number: VIOLVCD

**Agency: MTA B&T**

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999 To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'AD'

Account Number: 443018502      Name: JEANNA JEAN-LOUIS
Reporting Period From: 1/1/1999 To: 1/13/2025

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/17/2023 | 16:06:41 | 0000000000 | W97NCR | NJ | TB | 21 | 002 | T21796798O852 | 12 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 08/17/2023 | 16:06:41 | 0000000000 | W97NCR | NJ | TB | 21 | 002 | T21796798O852 | 12 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 08/19/2023 | 16:28:21 | 0000000000 | W97NCR | NJ | TB | 30 | 021 | T21796798O852 | 13 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 08/19/2023 | 16:28:21 | 0000000000 | W97NCR | NJ | TB | 30 | 021 | T21796798O852 | 13 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 08/20/2023 | 18:23:49 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21796798O852 | 14 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 08/20/2023 | 18:23:49 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21796798O852 | 14 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 08/22/2023 | 04:08:25 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21796798O852 | 15 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 08/22/2023 | 04:08:25 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21796798O852 | 15 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 08/29/2023 | 04:49:23 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21796798O852 | 16 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 08/29/2023 | 04:49:23 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21796798O852 | 16 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 08/29/2023 | 17:19:24 | 0000000000 | W97NCR | NJ | TB | 30 | 021 | T21796798O852 | 17 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 08/29/2023 | 17:19:24 | 0000000000 | W97NCR | NJ | TB | 30 | 021 | T21796798O852 | 17 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 09/03/2023 | 02:43:01 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21796798O852 | 18 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 09/03/2023 | 02:43:01 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21796798O852 | 18 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 09/03/2023 | 16:26:40 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21796798O852 | 19 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 09/03/2023 | 16:26:40 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21796798O852 | 19 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 09/03/2023 | 16:52:38 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21796798O852 | 20 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 09/03/2023 | 16:52:38 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21796798O852 | 20 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 09/05/2023 | 13:17:49 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21796798O852 | 21 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 09/05/2023 | 13:17:49 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21796798O852 | 21 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 09/05/2023 | 15:34:54 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21796798O852 | 22 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 09/05/2023 | 15:34:54 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21796798O852 | 22 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 09/10/2023 | 03:45:40 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21796798O852 | 23 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 09/10/2023 | 03:45:40 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21796798O852 | 23 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 09/10/2023 | 18:08:27 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21796798O852 | 24 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 09/10/2023 | 18:08:27 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21796798O852 | 24 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 09/05/2023 | 04:06:10 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21796798O852 | 25 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 09/05/2023 | 04:06:10 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21796798O852 | 25 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 09/05/2023 | 16:45:34 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21796798O852 | 26 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 09/05/2023 | 16:45:34 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21796798O852 | 26 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 09/10/2023 | 07:03:30 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21796798O852 | 27 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 09/10/2023 | 07:03:30 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21796798O852 | 27 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 09/10/2023 | 12:50:59 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21796798O852 | 28 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 09/10/2023 | 12:50:59 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21796798O852 | 28 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 09/12/2023 | 04:28:52 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21799125912 | 1 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 09/12/2023 | 04:28:52 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21799125912 | 1 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |



Report Date : 03/25/2025
Time : 12:15:33PM

**E-ZPass New York**

**Violation Citation Detail**

Report Number: VIOLYCD

Agency : MTA B&T

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999 To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'AD'

Account Number: 443018502    Name: JEANINA JEAN-LOUIS

Reporting Period From : 1/1/1999 To : 1/13/2025

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/12/2023 | 14:42:01 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21799125912 | 2 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 09/12/2023 | 14:42:01 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21799125912 | 2 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 09/17/2023 | 14:34:56 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21799125912 | 3 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 09/17/2023 | 04:34:56 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21799125912 | 3 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 09/17/2023 | 18:44:09 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21799125912 | 4 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 09/17/2023 | 18:44:09 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21799125912 | 4 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 09/24/2023 | 11:48:10 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21799125912 | 5 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 09/24/2023 | 11:48:10 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21799125912 | 5 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 09/24/2023 | 11:48:10 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21799125912 | 6 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 09/24/2023 | 11:48:10 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21799125912 | 6 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 04/01/2023 | 14:12:10 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21799125912 | 7 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/01/2023 | 14:12:10 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21799125912 | 7 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 03/06/2023 | 03:06:56 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21799125912 | 8 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 03/06/2023 | 03:06:56 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21799125912 | 8 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 04/12/2023 | 18:43:07 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21799125912 | 9 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 09/01/2023 | 18:43:07 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21799125912 | 9 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 09/01/2023 | 18:27:33 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21799125912 | 10 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 10/22/2023 | 18:27:33 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21799125912 | 10 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 10/22/2023 | 01:48:53 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21799125912 | 10 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 10/22/2023 | 01:48:53 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21799125912 | 9 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 09/22/2023 | 05:14:46 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21799125912 | 9 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 09/22/2023 | 05:14:46 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21799125912 | 8 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 09/22/2023 | 15:13:07 | 0000000000 | W97NCR | NJ | TB | 30 | 020 | T21801313840 | 8 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 09/22/2023 | 15:13:07 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21801313840 | 7 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 10/29/2023 | 13:48:05 | 0000000000 | W97NCR | NJ | TB | 30 | 015 | T21801313840 | 7 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 10/29/2023 | 13:48:05 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21801313840 | 6 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 10/29/2023 | 03:48:05 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21801313840 | 6 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 10/29/2023 | 03:48:05 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21801313840 | 5 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 10/31/2023 | 01:11:23 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21801313840 | 5 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 10/31/2023 | 01:11:23 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21801313840 | 4 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 10/31/2023 | 16:56:21 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21801313840 | 4 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 10/31/2023 | 16:56:21 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21801313840 | 3 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 11/05/2023 | 17:54:43 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21801313840 | 6 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 11/05/2023 | 17:54:43 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21801313840 | 6 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 11/05/2023 | 17:54:43 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21801313840 | 7 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 11/05/2023 | 17:54:43 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21801313840 | 7 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 11/06/2023 | 11:44:19 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21801313840 | 8 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 11/06/2023 | 11:44:19 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21801313840 | 8 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 11/06/2023 | 11:44:19 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21801313840 | 8 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 11/06/2023 | 12:11:29 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21801313840 | 9 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 11/06/2023 | 12:11:29 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21801313840 | 9 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 11/10/2023 | 12:11:29 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21801313840 | 9 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 11/10/2023 | 12:47:42 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21801313840 | 9 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 11/10/2023 | 12:47:42 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21801313840 | 9 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |

Report Date : 03/25/2025
Time : 12:15:33PM

# E-ZPass New York
## Violation Citation Detail

Report Number: VIOLYCD 

Agency: MTA B&T  
Account Number: 443018502  
Name: JEANINA JEAN-LOUIS

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999 To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'AD'

Reporting Period From : 1/1/1999  To : 1/13/2025

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/10/2023 | 15:40:43 | 0000000000 | W97NCR | NJ | TB | 30 | 003 | T2180313340 | 10 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 11/10/2023 | 15:40:43 | 0000000000 | W97NCR | NJ | TB | 30 | 003 | T2180313340 | 10 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 11/12/2023 | 01:36:12 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2180313340 | 11 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 11/12/2023 | 01:36:12 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2180313340 | 11 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 11/12/2023 | 17:04:20 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180313340 | 12 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 11/12/2023 | 17:04:20 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180313340 | 12 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 11/12/2023 | 01:43:57 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2180313840 | 13 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 11/12/2023 | 01:43:57 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2180313840 | 13 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 11/19/2023 | 17:04:20 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180313840 | 14 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 11/19/2023 | 17:04:20 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180313840 | 14 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 11/19/2023 | 01:43:57 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2180313840 | 15 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 11/19/2023 | 01:43:57 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2180313840 | 15 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 11/19/2023 | 18:46:55 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180313840 | 16 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 11/19/2023 | 18:46:55 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180313840 | 16 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 11/24/2023 | 13:58:11 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2180313840 | 17 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 11/24/2023 | 13:58:11 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2180313840 | 17 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 11/24/2023 | 15:57:09 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180313840 | 18 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 11/24/2023 | 15:57:09 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180313840 | 18 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 11/26/2023 | 00:59:43 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2180314570 | 1 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 11/26/2023 | 00:59:43 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2180314570 | 1 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 11/26/2023 | 16:23:23 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180314570 | 2 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 11/26/2023 | 16:23:23 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180314570 | 2 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 12/01/2023 | 14:12:26 | 0000000000 | W97NCR | NJ | TB | 30 | 003 | T2180314570 | 3 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 12/01/2023 | 14:12:26 | 0000000000 | W97NCR | NJ | TB | 30 | 003 | T2180314570 | 3 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 12/01/2023 | 16:06:22 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2180314570 | 4 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 12/01/2023 | 16:06:22 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2180314570 | 4 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 12/02/2023 | 16:06:22 | 0000000000 | W97NCR | NJ | TB | 30 | 003 | T2180314570 | 5 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 12/02/2023 | 16:06:22 | 0000000000 | W97NCR | NJ | TB | 30 | 003 | T2180314570 | 5 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 12/02/2023 | 08:33:20 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2180314570 | 6 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 12/02/2023 | 08:33:20 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2180314570 | 6 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 12/10/2023 | 11:25:49 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180314570 | 7 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 12/10/2023 | 11:25:49 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180314570 | 7 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 12/10/2023 | 14:05:40 | 0000000000 | W97NCR | NJ | TB | 30 | 003 | T2180314570 | 8 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 12/10/2023 | 14:05:40 | 0000000000 | W97NCR | NJ | TB | 30 | 003 | T2180314570 | 8 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 12/15/2023 | 14:05:40 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2180314570 | 9 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 12/15/2023 | 14:05:40 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2180314570 | 9 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 12/15/2023 | 04:07:22 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180314570 | 10 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 12/15/2023 | 04:07:22 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180314570 | 10 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 12/17/2023 | 16:45:02 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2180314570 | 11 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 12/17/2023 | 16:45:02 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2180314570 | 11 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 12/17/2023 | 14:16:35 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180314570 | 12 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 12/17/2023 | 14:16:35 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180314570 | 12 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 12/22/2023 | 14:14:16 | 0000000000 | W97NCR | NJ | TB | 30 | 021 | T2180314570 | 9 | OPEN | OPEN | TOLL | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 12/22/2023 | 14:14:16 | 0000000000 | W97NCR | NJ | TB | 30 | 021 | T2180314570 | 9 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |



# E-ZPass New York

## Violation Citation Detail

Report Date : 03/25/2025
Time : 12:15:33PM

Report Number: VIOLVCD

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999 To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'AD'

Reporting Period From : 1/1/1999  To: 1/13/2025

**Account Number: 443018502**   **Name: JEANNA JEAN-LOUIS**

Agency: MTA B&T

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/22/2023 | 16:23:04 | 0000000000 | W97NCR | NJ | TB | 30 | 003 | T21803146570 | 10 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 02/22/2023 | 16:23:04 | 0000000000 | W97NCR | NJ | TB | 30 | 003 | T21803146570 | 10 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 02/24/2023 | 03:43:05 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21803146570 | 11 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 02/24/2023 | 03:43:05 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21803146570 | 11 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 02/24/2023 | 16:12:38 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21803146570 | 12 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 02/24/2023 | 16:12:38 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21803146570 | 12 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 02/29/2023 | 13:21:13 | 0000000000 | W97NCR | NJ | TB | 30 | 015 | T21803146570 | 13 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 02/24/2023 | 13:21:13 | 0000000000 | W97NCR | NJ | TB | 30 | 015 | T21803146570 | 13 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 02/23/2023 | 16:25:02 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21803146570 | 14 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 02/23/2023 | 16:25:02 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21803146570 | 14 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 04/27/2023 | 04:27:37 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21803146570 | 14 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/27/2023 | 04:27:37 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21803146570 | 14 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 04/12/2023 | 11:25:33 | 0000000000 | W97NCR | NJ | TB | 29 | 002 | T21803146570 | 15 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/12/2023 | 11:25:33 | 0000000000 | W97NCR | NJ | TB | 29 | 002 | T21803146570 | 15 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 11/5/2023 | 16:36:04 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21803146570 | 16 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 11/5/2023 | 16:36:04 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21803146570 | 16 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 09/29/2023 | 15:07:16 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21805114841 | 1 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 09/29/2023 | 15:07:16 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21805114841 | 1 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 09/29/2023 | 08:41:31 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21805114841 | 2 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 09/10/2024 | 08:41:31 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21805114841 | 2 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 01/10/2024 | 08:41:31 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21805114841 | 3 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 01/10/2024 | 08:41:31 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21805114841 | 3 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 01/12/2024 | 04:37:41 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21805114841 | 4 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 01/12/2024 | 04:37:41 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21805114841 | 4 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 01/14/2024 | 12:20:28 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21805114841 | 5 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 01/14/2024 | 12:20:28 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21805114841 | 5 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 01/14/2024 | 03:21:26 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21805114841 | 6 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 01/12/2024 | 03:21:26 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21805114841 | 6 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 01/21/2024 | 14:14:56 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21805114841 | 7 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 01/21/2024 | 14:14:56 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21805114841 | 7 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 01/21/2024 | 16:11:16 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21805114841 | 8 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 01/14/2024 | 16:11:16 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T21805114841 | 8 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 01/12/2024 | 08:42:20 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21805114841 | 9 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 01/12/2024 | 08:42:20 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21805114841 | 9 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 01/21/2024 | 13:09:18 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21805114841 | 10 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 01/21/2024 | 13:09:18 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T21805114841 | 10 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 01/23/2024 | 06:23:09 | 0000000000 | W97NCR | NJ | TB | 30 | 021 | T21805114841 | 11 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 01/23/2024 | 06:23:09 | 0000000000 | W97NCR | NJ | TB | 30 | 021 | T21805114841 | 11 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |

Report Date : 03/25/2025
Time : 12:15:33PM

# E-ZPass New York

## Violation Citation Detail

Report Number: VIOLVCD

Agency: MTA B&T

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999 To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'AD'

Reporting Period From: 1/1/1999 To: 1/13/2025

Account Number: 443018502     Name: JEANINA JEAN-LOUIS

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/23/2024 | 13:32:47 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T218051144841 | 12 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 01/23/2024 | 13:32:47 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T218051144841 | 12 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 01/30/2024 | 04:01:50 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T218051144841 | 13 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 01/30/2024 | 04:01:50 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T218051144841 | 13 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 01/30/2024 | 15:34:47 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T218051144841 | 14 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 01/30/2024 | 15:34:47 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T218051144841 | 14 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 01/30/2024 | 15:34:47 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T218051144841 | 14 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 02/04/2024 | 03:03:30 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T218051144841 | 15 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 02/04/2024 | 03:03:30 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T218051144841 | 15 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 02/05/2024 | 09:38:37 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T218051144841 | 16 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 02/05/2024 | 09:38:37 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T218051144841 | 16 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 02/05/2024 | 09:38:37 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T218051144841 | 16 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 02/04/2024 | 17:26:54 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T218051144841 | 17 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 02/04/2024 | 17:26:54 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T218051144841 | 17 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 02/04/2024 | 17:26:54 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T218051144841 | 17 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 02/05/2024 | 08:50:05 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T218051144841 | 18 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 02/05/2024 | 08:50:05 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T218051144841 | 18 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 02/05/2024 | 08:50:05 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T218051144841 | 18 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 02/06/2024 | 14:03:01 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T218051144841 | 19 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 02/06/2024 | 14:03:01 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T218051144841 | 19 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 02/11/2024 | 01:39:43 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T218051144841 | 20 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 02/11/2024 | 01:39:43 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T218051144841 | 20 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 02/11/2024 | 17:11:51 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T218051144841 | 21 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 02/11/2024 | 17:11:51 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T218051144841 | 21 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 02/17/2024 | 08:56:52 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T218051144841 | 22 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 02/17/2024 | 08:56:52 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T218051144841 | 22 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 02/17/2024 | 10:25:24 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T218075316765 | 1 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 02/17/2024 | 10:25:24 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T218075316765 | 1 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 02/17/2024 | 10:25:24 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T218075316765 | 1 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 02/18/2024 | 02:58:26 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T218075316765 | 2 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 02/18/2024 | 02:58:26 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T218075316765 | 2 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 02/18/2024 | 02:58:26 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T218075316765 | 2 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 02/18/2024 | 14:42:10 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T218075316765 | 3 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 02/20/2024 | 16:05:27 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T218075316765 | 4 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 02/20/2024 | 16:05:27 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T218075316765 | 4 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 02/23/2024 | 00:52:53 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T218075316765 | 5 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 02/25/2024 | 00:52:53 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T218075316765 | 6 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 02/25/2024 | 00:52:53 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T218075316765 | 6 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 02/25/2024 | 00:52:53 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T218075316765 | 7 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |

# E-ZPass New York

## Violation Citation Detail



Report Date : 03/25/2025
Time : 12:15:33PM

Report Number : VIOLYCD

Agency: MTA B&T

Account Number: 443018502    Name: JEANINA JEAN-LOUIS

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999 To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'AD'

Reporting Period From : 1/1/1999  To: 1/13/2025

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/25/2024 | 18:05:25 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180753161765 | 8 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 02/25/2024 | 18:05:25 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180753161765 | 8 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 01/06/2024 | 01:06:36 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2180753161765 | 10 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 01/06/2024 | 01:06:36 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2180753161765 | 10 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 18:35:17 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180753161765 | 9 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 | |
| 18:35:17 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180753161765 | 9 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 | |
| 03/03/2024 | 02:54:15 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180753161765 | 11 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 03/08/2024 | 02:54:15 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180753161765 | 11 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 03/08/2024 | 16:15:05 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180753161765 | 13 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 03/08/2024 | 16:15:05 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180753161765 | 13 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 03/10/2024 | 00:47:21 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2180753161765 | 12 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 03/10/2024 | 00:47:21 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2180753161765 | 12 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 03/10/2024 | 16:31:10 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180753161765 | 14 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 03/10/2024 | 16:31:10 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180753161765 | 14 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 03/12/2024 | 02:59:04 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2180753161765 | 15 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 03/12/2024 | 02:59:04 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2180753161765 | 15 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 03/12/2024 | 14:25:43 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180753161765 | 16 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 03/12/2024 | 14:25:43 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180753161765 | 16 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 03/15/2024 | 16:31:53 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180753161765 | 17 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 03/15/2024 | 16:31:53 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180753161765 | 17 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 03/15/2024 | 14:45:09 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2180753161765 | 18 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 03/15/2024 | 14:45:09 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2180753161765 | 18 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 03/17/2024 | 01:38:04 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180753161765 | 19 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 03/17/2024 | 01:38:04 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180753161765 | 19 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 03/17/2024 | 17:21:31 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180957083398 | 20 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 03/17/2024 | 17:21:31 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180957083398 | 20 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 03/19/2024 | 03:19:17 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2180957083398 | 23 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 03/19/2024 | 03:19:17 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2180957083398 | 23 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 03/19/2024 | 15:14:07 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180957083398 | 2 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 03/22/2024 | 15:14:07 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180957083398 | 2 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 03/22/2024 | 01:43:06 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2180957083398 | 1 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 03/22/2024 | 01:43:06 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2180957083398 | 1 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 17:27:51 | 0000000000 | W97NCR | NJ | TB | 30 | 003 | T2180957083398 | 4 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 | |
| 17:27:51 | 0000000000 | W97NCR | NJ | TB | 30 | 003 | T2180957083398 | 4 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 | |
| 03/24/2024 | 00:05:58 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2180957083398 | 3 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 03/24/2024 | 00:05:58 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2180957083398 | 3 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |



Report Date : 03/25/2025
Time : 12:15:33PM

# E-ZPass New York
## Violation Citation Detail

Report Number: VIOLYCD

Agency: MTA B&T  Account Number: 443018502  Name: JEANINA JEAN-LOUIS

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999 To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'AD'

Reporting Period From : 1/1/1999 To : 1/13/2025

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/24/2024 | 17:51:42 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180957083398 | 5 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 03/24/2024 | 17:51:42 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180957083398 | 5 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 03/26/2024 | 00:11:26 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2180957083398 | 6 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 03/26/2024 | 00:11:26 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2180957083398 | 6 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 03/26/2024 | 15:21:49 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180957083398 | 7 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 03/26/2024 | 15:21:49 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180957083398 | 7 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 03/26/2024 | 22:16:38 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180957083398 | 8 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 03/26/2024 | 22:16:38 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180957083398 | 8 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 03/30/2024 | 22:16:38 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2180957083398 | 9 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 03/30/2024 | 22:16:38 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2180957083398 | 9 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 03/31/2024 | 17:04:04 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180957083398 | 8 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 03/31/2024 | 17:04:04 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180957083398 | 8 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 04/04/2024 | 09:36:19 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2180957083398 | 11 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/04/2024 | 09:36:19 | 0000000000 | W97NCR | NJ | TB | 29 | 014 | T2180957083398 | 10 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 04/04/2024 | 13:07:14 | 0000000000 | W97NCR | NJ | TB | 29 | 002 | T2180957083398 | 12 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/04/2024 | 13:07:14 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180957083398 | 11 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 04/04/2024 | 18:18:40 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2180957083398 | 14 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/04/2024 | 18:18:40 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2180957083398 | 13 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 04/05/2024 | 11:36:43 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180957083398 | 13 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/05/2024 | 11:36:43 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180957083398 | 12 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 04/06/2024 | 16:40:19 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2180957083398 | 15 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/06/2024 | 16:40:19 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2180957083398 | 14 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 04/06/2024 | 23:18:06 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180957083398 | 16 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/06/2024 | 23:18:06 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180957083398 | 15 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 04/07/2024 | 18:17:19 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2180957083398 | 17 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/07/2024 | 18:17:19 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2180957083398 | 17 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 04/08/2024 | 23:08:28 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180957083398 | 21 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/08/2024 | 23:08:28 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180957083398 | 20 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 04/08/2024 | 14:06:48 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2180957083398 | 20 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/09/2024 | 14:06:48 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2180957083398 | 18 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 04/10/2024 | 14:06:48 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180957083398 | 19 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/10/2024 | 10:20:08 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180957083398 | 19 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 04/10/2024 | 10:20:08 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2180957083398 | 18 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/10/2024 | 10:20:08 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180957083398 | 18 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 04/10/2024 | 15:26:10 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2180957083398 | 22 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/13/2024 | 15:26:10 | 0000000000 | W97NCR | NJ | TB | 30 | 002 | T2180957083398 | 19 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 04/13/2024 | 23:05:43 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2180957083398 | 22 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/13/2024 | 23:05:43 | 0000000000 | W97NCR | NJ | TB | 30 | 014 | T2180957083398 | 22 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |



# E-ZPass New York
## Violation Citation Detail

Report Date : 03/25/2025
Time : 12:15:33PM

Report Number: VIOLVCD

Agency: MTA B&T

Account Number: 443018502    Name: JEANNA JEAN-LOUIS

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999 To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'AD'

Reporting Period From : 1/1/1999  To : 1/13/2025

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/14/2024 | 15:31:26 | 0000000000 | W97NCR | NJ | TB | 30 | 003 | T2180957083598 | 2 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/14/2024 | 15:31:26 | 0000000000 | W97NCR | NJ | TB | 30 | 003 | T2180957083398 | 1 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 04/22/2024 | 23:46:40 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181138043367 | 2 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/22/2024 | 23:46:40 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181138043367 | 1 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 04/23/2024 | 15:35:40 | 0000000000 | Y73UKG | NJ | TB | 30 | 003 | T2181138043367 | 37 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/23/2024 | 15:35:40 | 0000000000 | Y73UKG | NJ | TB | 30 | 003 | T2181138043367 | 37 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 04/25/2024 | 14:24:53 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181138043367 | 1 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/25/2024 | 14:24:53 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181138043367 | 37 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 04/25/2024 | 14:24:53 | 0000000000 | Y73UKG | NJ | TB | 30 | 003 | T2181138043367 | 37 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/25/2024 | 16:22:38 | 0000000000 | Y73UKG | NJ | TB | 30 | 003 | T2181138043367 | 36 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 04/25/2024 | 16:22:38 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181138043367 | 5 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/26/2024 | 16:01:16 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181138043367 | 5 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 04/26/2024 | 22:44:53 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181138043367 | 6 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/27/2024 | 22:44:53 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181138043367 | 6 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 04/27/2024 | 21:43:16 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181138043367 | 7 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/28/2024 | 21:43:16 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181138043367 | 7 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 04/28/2024 | 18:24:16 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181138043367 | 8 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/29/2024 | 18:24:16 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181138043367 | 8 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 04/29/2024 | 22:30:23 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181138043367 | 9 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 04/30/2024 | 22:30:23 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181138043367 | 9 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 04/30/2024 | 15:25:20 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181138043367 | 10 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/01/2024 | 15:25:20 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181138043367 | 10 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 05/01/2024 | 09:53:07 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181138043367 | 11 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/01/2024 | 09:53:07 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181138043367 | 11 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 05/01/2024 | 13:46:09 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181138043367 | 12 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/01/2024 | 13:46:09 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181138043367 | 12 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 05/02/2024 | 23:00:08 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181138043367 | 13 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/02/2024 | 23:00:08 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181138043367 | 13 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 05/03/2024 | 17:26:21 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181138043367 | 14 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/03/2024 | 17:26:21 | 0000000000 | Y73UKG | NJ | TB | 30 | 007 | T2181138043367 | 14 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 05/05/2024 | 04:35:35 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181138043367 | 15 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/05/2024 | 04:35:35 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181138043367 | 15 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 05/05/2024 | 08:58:53 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181138043367 | 16 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/06/2024 | 22:54:01 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181138043367 | 16 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 05/06/2024 | 22:54:01 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181138043367 | 17 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |



# E-ZPass New York
## Violation Citation Detail

Report Date : 03/25/2025
Time : 12:15:33PM

Report Number: VIOLVCD

Agency: MTA B&T

Account Number: 443018502    Name: JEANINA JEAN-LOUIS

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999 To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'AD'

Reporting Period From : 1/1/1999  To: 1/13/2025

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/07/2024 | 16:48:16 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181138043 67 | 18 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/07/2024 | 16:48:16 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181138043 67 | 18 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 05/07/2024 | 09:21:41 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181138043 67 | 19 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/10/2024 | 09:21:41 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181138043 67 | 19 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 05/10/2024 | 16:57:31 | 0000000000 | Y73UKG | NJ | TB | 30 | 003 | T2181138043 67 | 20 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/10/2024 | 16:57:31 | 0000000000 | Y73UKG | NJ | TB | 30 | 003 | T2181138043 67 | 20 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 05/13/2024 | 23:03:54 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181138043 67 | 21 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/13/2024 | 23:03:54 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181138043 67 | 21 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 05/14/2024 | 14:56:30 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181138043 67 | 22 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/14/2024 | 14:56:30 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181138043 67 | 22 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 05/15/2024 | 09:37:17 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181138043 67 | 23 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/15/2024 | 09:37:17 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181138043 67 | 23 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 05/15/2024 | 14:14:57 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181138043 67 | 24 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/15/2024 | 14:14:57 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181138043 67 | 24 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 05/17/2024 | 00:03:39 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181138043 67 | 25 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/17/2024 | 00:03:39 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181138043 67 | 25 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 05/17/2024 | 17:28:39 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181138043 67 | 26 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/18/2024 | 17:28:39 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181138043 67 | 26 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 05/18/2024 | 00:14:35 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181138043 67 | 27 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/18/2024 | 00:14:33 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181138043 67 | 27 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 05/19/2024 | 18:18:12 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181138043 67 | 29 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/19/2024 | 18:18:12 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181138043 67 | 29 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 05/20/2024 | 23:43:21 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181138043 67 | 30 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/20/2024 | 23:43:21 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181138043 67 | 30 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 05/21/2024 | 17:32:42 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181138043 67 | 28 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/21/2024 | 17:32:42 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181138043 67 | 28 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 05/23/2024 | 23:23:36 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181138043 67 | 31 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/23/2024 | 23:23:36 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181138043 67 | 31 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 05/24/2024 | 18:30:23 | 0000000000 | Y73UKG | NJ | TB | 30 | 003 | T2181138043 67 | 32 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/24/2024 | 18:30:23 | 0000000000 | Y73UKG | NJ | TB | 30 | 003 | T2181138043 67 | 32 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 05/26/2024 | 00:31:35 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181138043 67 | 33 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/26/2024 | 00:31:35 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181138043 67 | 33 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 05/26/2024 | 17:48:44 | 0000000000 | Y73UKG | NJ | TB | 30 | 003 | T2181138043 67 | 34 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/27/2024 | 17:48:44 | 0000000000 | Y73UKG | NJ | TB | 30 | 003 | T2181138043 67 | 34 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 05/27/2024 | 23:32:19 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181138043 67 | 35 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/27/2024 | 23:32:19 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181138043 67 | 35 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |



# E-ZPass New York
## Violation Citation Detail

Report Date : 03/25/2025
Time : 12:15:33PM

Report Number : VIOLVCD

Agency: MTA B&T

Parameters selected: Agency: 'TB - Account Number: 443018502 - Transaction Date From: 1/1/1999 To: 1/13/2025 - Status: 'ALL' - Level: 'ALL' - Frequency: 'AD'

Account Number: 443018502    Name: JEANINA JEAN-LOUIS

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/28/2024 | 17:20:08 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T21811304367 | 36 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/28/2024 | 17:20:08 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T21811304367 | 36 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 05/31/2024 | 00:14:57 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T21811304367 | 2 | OPEN | OPEN | FEE | TBVCOL | $100.00 | $0.00 | $0.00 | $100.00 |
| 05/31/2024 | 00:14:57 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T21811304367 | 2 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 05/31/2024 | 19:19:24 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T21832882360 | 1 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 05/31/2024 | 19:19:24 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T21832882360 | 1 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 06/02/2024 | 00:08:40 | 0000000000 | Y73UKG | NJ | TB | 30 | 015 | T21832882360 | 3 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 06/02/2024 | 00:08:40 | 0000000000 | Y73UKG | NJ | TB | 30 | 015 | T21832882360 | 3 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 06/02/2024 | 00:08:40 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T21832882360 | 30 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 06/02/2024 | 00:08:40 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T21832882360 | 30 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 06/05/2024 | 18:03:25 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T21832882360 | 4 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 06/06/2024 | 23:51:14 | 0000000000 | Y73UKG | NJ | TB | 30 | 003 | T21832882360 | 4 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 06/09/2024 | 18:03:25 | 0000000000 | Y73UKG | NJ | TB | 30 | 015 | T21832882360 | 5 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 06/09/2024 | 18:03:25 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T21832882360 | 5 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 06/10/2024 | 23:28:28 | 0000000000 | Y73UKG | NJ | TB | 30 | 003 | T21832882360 | 6 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 06/10/2024 | 23:28:28 | 0000000000 | Y73UKG | NJ | TB | 30 | 015 | T21832882360 | 6 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 06/11/2024 | 17:51:02 | 0000000000 | Y73UKG | NJ | TB | 30 | 003 | T21832882360 | 7 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 06/11/2024 | 17:51:02 | 0000000000 | Y73UKG | NJ | TB | 30 | 015 | T21832882360 | 7 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 06/14/2024 | 18:03:25 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T21832882360 | 8 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 06/14/2024 | 00:36:02 | 0000000000 | Y73UKG | NJ | TB | 30 | 003 | T21832882360 | 8 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 06/14/2024 | 00:36:02 | 0000000000 | Y73UKG | NJ | TB | 30 | 015 | T21832882360 | 9 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 06/14/2024 | 00:36:02 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T21832882360 | 9 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 06/16/2024 | 17:05:40 | 0000000000 | Y73UKG | NJ | TB | 30 | 003 | T21832882360 | 10 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 06/16/2024 | 17:05:40 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T21832882360 | 10 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 06/16/2024 | 00:12:12 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T21832882360 | 11 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 06/16/2024 | 00:12:12 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T21832882360 | 11 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 06/18/2024 | 15:13:39 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T21832882360 | 12 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 06/18/2024 | 15:13:39 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T21832882360 | 12 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 06/18/2024 | 00:03:42 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T21832882360 | 13 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 06/18/2024 | 00:03:42 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T21832882360 | 13 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 06/19/2024 | 09:24:17 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T21832882360 | 14 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 06/19/2024 | 09:24:17 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T21832882360 | 14 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 06/19/2024 | 17:51:06 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T21832882360 | 15 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 06/19/2024 | 17:51:06 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T21832882360 | 15 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 06/21/2024 | 14:51:33 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T21832882360 | 16 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 06/21/2024 | 14:51:33 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T21832882360 | 16 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |

Reporting Period From : 1/1/1999 To : 1/13/2025



# E-ZPass New York
## Violation Citation Detail

Report Date: 03/25/2025
Time: 12:15:33PM

Report Number: VIOLYCD

Agency: MTA B&T

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999 To: 1/13/2025 - Status: 'ALL' - Level: 'ALL' - Frequency: 'AD'

Account Number: 443018502       Name: JEANINA JEAN-LOUIS

Reporting Period From: 1/1/1999 To: 1/13/2025

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/21/2024 | 16:44:59 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181328283260 | 17 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 06/21/2024 | 16:44:59 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181328283260 | 17 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 06/22/2024 | 23:41:55 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181328283260 | 19 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 06/22/2024 | 23:41:55 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181328283260 | 19 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 06/23/2024 | 23:41:55 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181328283260 | 18 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 06/23/2024 | 17:52:22 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181328283260 | 18 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 06/23/2024 | 17:52:22 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181328283260 | 20 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 06/23/2024 | 17:52:22 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181328283260 | 20 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 06/24/2024 | 23:49:23 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181328283260 | 21 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 06/24/2024 | 23:49:23 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181328283260 | 21 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 06/25/2024 | 16:30:53 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181328283260 | 22 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 06/25/2024 | 16:30:53 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181328283260 | 22 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 06/27/2024 | 23:53:23 | 0000000000 | Y73UKG | NJ | TB | 30 | 003 | T2181328283260 | 24 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 06/27/2024 | 23:53:23 | 0000000000 | Y73UKG | NJ | TB | 30 | 003 | T2181328283260 | 24 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 06/28/2024 | 16:22:14 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181328283260 | 23 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 06/28/2024 | 16:22:14 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181328283260 | 23 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 06/30/2024 | 07:14:33 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181328283260 | 22 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 06/30/2024 | 07:14:33 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181328283260 | 22 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 06/30/2024 | 16:19:52 | 0000000000 | Y73UKG | NJ | TB | 30 | 003 | T2181328283260 | 25 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 06/30/2024 | 16:19:52 | 0000000000 | Y73UKG | NJ | TB | 30 | 003 | T2181328283260 | 25 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 07/01/2024 | 23:53:38 | 0000000000 | Y73UKG | NJ | TB | 30 | 015 | T2181328283260 | 26 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 07/02/2024 | 23:53:58 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181328283260 | 27 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 07/02/2024 | 16:06:58 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181328283260 | 27 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 07/02/2024 | 16:06:58 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181328283260 | 28 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 07/05/2024 | 02:10:50 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181328283260 | 28 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 07/05/2024 | 02:10:50 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181328283260 | 29 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 07/05/2024 | 16:36:02 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181328283260 | 29 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 07/05/2024 | 16:36:02 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181328283260 | 1 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 07/07/2024 | 00:20:14 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181533244183 | 1 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 07/07/2024 | 00:20:14 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181533244183 | 2 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 07/07/2024 | 18:19:01 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181533244183 | 2 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 07/07/2024 | 18:19:01 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181533244183 | 31 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 07/09/2024 | 01:09:54 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181533244183 | 31 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 07/09/2024 | 01:09:54 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181533244183 | 3 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 07/09/2024 | 17:12:29 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181533244183 | 3 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 07/09/2024 | 17:12:29 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181533244183 | 5 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 07/14/2024 | 02:17:14 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181533244183 | 5 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 07/14/2024 | 02:17:14 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181533244183 | 5 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 07/14/2024 | 02:17:14 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181533244183 | 5 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |



Report Date : 03/25/2025
Time : 12:15:33PM

# E-ZPass New York
## Violation Citation Detail

Report Number: VIOLVCD

Agency: MTA B&T

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999 - Status: ALL - Level: ALL - Frequency: 'AD'

Account Number: 443018502     Name: JEANINA JEAN-LOUIS

Reporting Period From : 1/1/1999  To: 1/13/2025

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/14/2024 | 17:04:04 | 00000000000 | Y73UKG | NJ | TB | 30 | 002 | T218153344183 | 4 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 07/14/2024 | 17:04:04 | 00000000000 | Y73UKG | NJ | TB | 30 | 002 | T218153344183 | 4 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 07/16/2024 | 03:51:19 | 00000000000 | Y73UKG | NJ | TB | 30 | 015 | T218153344183 | 6 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 07/16/2024 | 03:51:19 | 00000000000 | Y73UKG | NJ | TB | 30 | 015 | T218153344183 | 6 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 07/16/2024 | 15:36:57 | 00000000000 | Y73UKG | NJ | TB | 30 | 002 | T218153344183 | 9 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 07/16/2024 | 15:36:57 | 00000000000 | Y73UKG | NJ | TB | 30 | 002 | T218153344183 | 9 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 07/19/2024 | 01:11:25 | 00000000000 | Y73UKG | NJ | TB | 30 | 015 | T218153344183 | 8 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 07/19/2024 | 01:11:25 | 00000000000 | Y73UKG | NJ | TB | 30 | 015 | T218153344183 | 8 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 07/19/2024 | 15:21:35 | 00000000000 | Y73UKG | NJ | TB | 30 | 002 | T218153344183 | 10 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 07/19/2024 | 15:21:35 | 00000000000 | Y73UKG | NJ | TB | 30 | 002 | T218153344183 | 10 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 07/20/2024 | 16:02:25 | 00000000000 | Y73UKG | NJ | TB | 30 | 002 | T218153344183 | 13 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 07/20/2024 | 16:02:25 | 00000000000 | Y73UKG | NJ | TB | 30 | 002 | T218153344183 | 13 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 07/21/2024 | 00:04:30 | 00000000000 | Y73UKG | NJ | TB | 30 | 014 | T218153344183 | 12 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 07/21/2024 | 00:04:30 | 00000000000 | Y73UKG | NJ | TB | 30 | 014 | T218153344183 | 12 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 07/23/2024 | 01:59:28 | 00000000000 | Y73UKG | NJ | TB | 30 | 002 | T218153344183 | 14 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 07/23/2024 | 01:59:28 | 00000000000 | Y73UKG | NJ | TB | 30 | 002 | T218153344183 | 14 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 07/23/2024 | 14:23:56 | 00000000000 | Y73UKG | NJ | TB | 30 | 014 | T218153344183 | 16 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 07/23/2024 | 14:23:56 | 00000000000 | Y73UKG | NJ | TB | 30 | 014 | T218153344183 | 16 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 07/24/2024 | 10:07:48 | 00000000000 | Y73UKG | NJ | TB | 30 | 014 | T218153344183 | 17 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 07/24/2024 | 10:07:48 | 00000000000 | Y73UKG | NJ | TB | 30 | 014 | T218153344183 | 17 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 07/24/2024 | 15:17:52 | 00000000000 | Y73UKG | NJ | TB | 30 | 002 | T218153344183 | 15 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 07/24/2024 | 15:17:52 | 00000000000 | Y73UKG | NJ | TB | 30 | 002 | T218153344183 | 15 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 07/26/2024 | 02:02:23 | 00000000000 | Y73UKG | NJ | TB | 30 | 014 | T218153344183 | 18 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 07/26/2024 | 02:02:23 | 00000000000 | Y73UKG | NJ | TB | 30 | 014 | T218153344183 | 18 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 07/26/2024 | 14:58:57 | 00000000000 | Y73UKG | NJ | TB | 30 | 002 | T218153344183 | 19 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 07/26/2024 | 14:58:57 | 00000000000 | Y73UKG | NJ | TB | 30 | 002 | T218153344183 | 19 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 07/28/2024 | 01:55:54 | 00000000000 | Y73UKG | NJ | TB | 30 | 014 | T218153344183 | 21 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 07/28/2024 | 01:55:54 | 00000000000 | Y73UKG | NJ | TB | 30 | 014 | T218153344183 | 21 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 07/28/2024 | 17:08:55 | 00000000000 | Y73UKG | NJ | TB | 30 | 002 | T218153344183 | 20 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 07/28/2024 | 17:08:55 | 00000000000 | Y73UKG | NJ | TB | 30 | 002 | T218153344183 | 20 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 08/01/2024 | 11:35:45 | 00000000000 | Y73UKG | NJ | TB | 30 | 014 | T218153344183 | 23 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 08/01/2024 | 11:35:45 | 00000000000 | Y73UKG | NJ | TB | 30 | 014 | T218153344183 | 23 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |



# E-ZPass New York
## Violation Citation Detail

Report Date: 03/25/2025
Time: 12:15:33PM

Report Number: VIOLVCD

Agency: MTA B&T

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999 To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'AD'

Account Number: 443018502    Name: JEANINA JEAN-LOUIS

Reporting Period From: 1/1/1999 To: 1/13/2025

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/01/2024 | 16:44:19 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181S5344183 | 22 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 08/01/2024 | 16:44:19 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181S5344183 | 22 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 08/03/2024 | 00:28:24 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181S5344183 | 25 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 08/03/2024 | 00:28:24 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181S5344183 | 25 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 08/03/2024 | 17:35:32 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181S5344183 | 26 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 08/03/2024 | 17:35:32 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181S5344183 | 26 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 08/03/2024 | 17:35:32 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181S5344183 | 26 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 08/04/2024 | 01:12:33 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181S5344183 | 24 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 08/04/2024 | 01:12:33 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181S5344183 | 24 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 08/04/2024 | 01:12:33 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181S5344183 | 24 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 08/10/2024 | 16:20:19 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181S5344183 | 27 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 08/10/2024 | 16:20:19 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181S5344183 | 27 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 08/10/2024 | 00:20:12 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181S5344183 | 2 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 08/10/2024 | 00:20:12 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181S5344183 | 2 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 08/10/2024 | 18:29:41 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181S5344183 | 29 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 08/10/2024 | 18:29:41 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181S5344183 | 29 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 08/11/2024 | 02:47:17 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181S5344183 | 30 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 08/11/2024 | 02:47:17 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2181S5344183 | 30 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 08/11/2024 | 17:56:35 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181S5344183 | 28 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 08/11/2024 | 17:56:35 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181S5344183 | 28 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 08/16/2024 | 08:54:54 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T21817496891 | 1 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 08/16/2024 | 08:54:54 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T21817496891 | 1 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 08/16/2024 | 13:07:19 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T21817496891 | 3 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 08/16/2024 | 13:07:19 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T21817496891 | 3 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 08/17/2024 | 02:12:19 | 0000000000 | Y73UKG | NJ | TB | 30 | 015 | T21817496891 | 5 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 08/17/2024 | 02:12:19 | 0000000000 | Y73UKG | NJ | TB | 30 | 015 | T21817496891 | 5 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 08/17/2024 | 17:32:22 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T21817496891 | 6 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 08/17/2024 | 17:32:22 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T21817496891 | 6 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 08/18/2024 | 08:38:00 | 0000000000 | Y73UKG | NJ | TB | 30 | 015 | T21817496891 | 6 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 08/18/2024 | 08:38:00 | 0000000000 | Y73UKG | NJ | TB | 30 | 015 | T21817496891 | 6 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 08/18/2024 | 01:38:21 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T21817496891 | 7 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 08/18/2024 | 01:38:21 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T21817496891 | 7 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 08/18/2024 | 18:01:49 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T21817496891 | 8 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 08/18/2024 | 18:01:49 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T21817496891 | 8 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 08/20/2024 | 14:00:45 | 0000000000 | Y73UKG | NJ | TB | 30 | 015 | T21817496891 | 4 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 08/20/2024 | 14:00:45 | 0000000000 | Y73UKG | NJ | TB | 30 | 015 | T21817496891 | 4 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 08/20/2024 | 00:56:01 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T21817496891 | 7 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 08/20/2024 | 00:56:01 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T21817496891 | 7 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 08/24/2024 | 01:56:01 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T21817496891 | 11 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 08/24/2024 | 01:56:01 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T21817496891 | 11 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |



# E-ZPass New York
## Violation Citation Detail

Report Date: 03/25/2025
Time: 12:15:33PM

Report Number: VIOLVCD

Agency: MTA B&T

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999 To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: AD

Account Number: 443018502

Reporting Period From: 1/1/1999 To: 1/13/2025

Name: JEANINA JEAN-LOUIS

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/24/2024 | 17:32:03 | 0000000000 | Y73UKG | NJ | TB | 30 | 003 | T218174966891 | 12 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 08/24/2024 | 17:32:03 | 0000000000 | Y73UKG | NJ | TB | 30 | 003 | T218174966891 | 12 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 08/25/2024 | 04:31:33 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T218174966891 | 10 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 08/25/2024 | 04:31:33 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T218174966891 | 10 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 08/25/2024 | 21:02:48 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T218174966891 | 9 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 08/25/2024 | 21:02:48 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T218174966891 | 9 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 08/27/2024 | 01:45:40 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T218174966891 | 13 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 08/27/2024 | 01:45:40 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T218174966891 | 13 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 08/27/2024 | 13:33:16 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T218174966891 | 14 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 08/27/2024 | 13:33:16 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T218174966891 | 14 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 08/30/2024 | 13:17:54 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T218174966891 | 15 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 08/30/2024 | 13:17:54 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T218174966891 | 15 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 08/27/2024 | 02:30:34 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T218174966891 | 16 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 08/27/2024 | 02:30:34 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T218174966891 | 16 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 09/01/2024 | 14:57:17 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T218174966891 | 17 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 09/01/2024 | 14:57:17 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T218174966891 | 17 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 09/01/2024 | 02:01:14 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T218174966891 | 18 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 09/01/2024 | 02:01:14 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T218174966891 | 18 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 09/03/2024 | 14:03:01 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T218174966891 | 16 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 09/03/2024 | 14:03:01 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T218174966891 | 16 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 09/03/2024 | 12:02:19 | 0000000000 | Y73UKG | NJ | TB | 30 | 021 | T218174966891 | 20 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 09/03/2024 | 12:02:19 | 0000000000 | Y73UKG | NJ | TB | 30 | 021 | T218174966891 | 20 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 09/03/2024 | 03:20:06 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T218174966891 | 19 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 09/03/2024 | 03:20:06 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T218174966891 | 19 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 09/03/2024 | 16:35:16 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T218174966891 | 22 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 09/03/2024 | 16:35:16 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T218174966891 | 22 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 09/07/2024 | 02:09:45 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T218174966891 | 21 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 09/07/2024 | 02:09:45 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T218174966891 | 21 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 09/07/2024 | 16:24:39 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T218174966891 | 24 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 09/07/2024 | 16:24:39 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T218174966891 | 24 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 09/08/2024 | 17:38:29 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T218174966891 | 23 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 09/08/2024 | 17:38:29 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T218174966891 | 23 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 09/13/2024 | 19:13:29 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T218174966891 | 25 | OPEN | OPEN | TOLL | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 09/13/2024 | 19:13:29 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T218174966891 | 2 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |



Report Date: 03/25/2025
Time: 12:15:33PM

# E-ZPass New York
## Violation Citation Detail

Report Number: VIOLYCD

Agency: MTA B&T

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999 To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'AD'

Account Number: 443018502    Name: JEANINA JEAN-LOUIS

Reporting Period From: 1/1/1999 To: 1/13/2025

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/14/2024 | 17:18:44 | 0000000000 | YJ3UKG | NJ | TB | 30 | 002 | T218198176335 | 3 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 09/14/2024 | 17:18:44 | 0000000000 | YJ3UKG | NJ | TB | 30 | 002 | T218198176335 | 3 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 09/15/2024 | 04:05:05 | 0000000000 | YJ3UKG | NJ | TB | 30 | 014 | T218198176335 | 19 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 09/15/2024 | 04:05:05 | 0000000000 | YJ3UKG | NJ | TB | 30 | 014 | T218198176335 | 19 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 09/15/2024 | 17:27:21 | 0000000000 | YJ3UKG | NJ | TB | 30 | 002 | T218198176335 | 1 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 09/15/2024 | 17:27:21 | 0000000000 | YJ3UKG | NJ | TB | 30 | 002 | T218198176335 | 1 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 09/16/2024 | 14:27:23 | 0000000000 | YJ3UKG | NJ | TB | 30 | 002 | T218198176335 | 5 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 09/16/2024 | 14:27:23 | 0000000000 | YJ3UKG | NJ | TB | 30 | 010 | T218198176335 | 5 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 09/16/2024 | 14:27:23 | 0000000000 | YJ3UKG | NJ | TB | 30 | 010 | T218198176335 | 4 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 09/16/2024 | 14:27:23 | 0000000000 | YJ3UKG | NJ | TB | 21 | 005 | T218198176335 | 4 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 09/16/2024 | 15:45:05 | 0000000000 | YJ3UKG | NJ | TB | 21 | 005 | T218198176335 | 4 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 09/16/2024 | 15:45:05 | 0000000000 | YJ3UKG | NJ | TB | 30 | 002 | T218198176335 | 4 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 09/20/2024 | 04:10:28 | 0000000000 | YJ3UKG | NJ | TB | 30 | 022 | T218198176335 | 6 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 09/20/2024 | 04:10:28 | 0000000000 | YJ3UKG | NJ | TB | 30 | 022 | T218198176335 | 6 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 09/20/2024 | 18:30:12 | 0000000000 | YJ3UKG | NJ | TB | 30 | 002 | T218198176335 | 7 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 09/20/2024 | 18:30:12 | 0000000000 | YJ3UKG | NJ | TB | 30 | 002 | T218198176335 | 7 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 09/22/2024 | 02:11:41 | 0000000000 | YJ3UKG | NJ | TB | 30 | 021 | T218198176335 | 9 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 09/22/2024 | 02:11:41 | 0000000000 | YJ3UKG | NJ | TB | 30 | 021 | T218198176335 | 9 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 09/22/2024 | 12:56:04 | 0000000000 | YJ3UKG | NJ | TB | 30 | 002 | T218198176335 | 8 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 09/22/2024 | 12:56:04 | 0000000000 | YJ3UKG | NJ | TB | 30 | 002 | T218198176335 | 8 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 09/27/2024 | 03:52:24 | 0000000000 | YJ3UKG | NJ | TB | 30 | 022 | T218198176335 | 13 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 09/27/2024 | 03:52:24 | 0000000000 | YJ3UKG | NJ | TB | 30 | 022 | T218198176335 | 13 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 09/27/2024 | 14:24:36 | 0000000000 | YJ3UKG | NJ | TB | 30 | 002 | T218198176335 | 12 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 09/27/2024 | 14:24:36 | 0000000000 | YJ3UKG | NJ | TB | 30 | 002 | T218198176335 | 12 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 09/28/2024 | 06:26:34 | 0000000000 | YJ3UKG | NJ | TB | 30 | 021 | T218198176335 | 10 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 09/28/2024 | 06:26:34 | 0000000000 | YJ3UKG | NJ | TB | 30 | 021 | T218198176335 | 10 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 09/28/2024 | 06:26:34 | 0000000000 | YJ3UKG | NJ | TB | 30 | 002 | T218198176335 | 11 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 09/28/2024 | 07:23:59 | 0000000000 | YJ3UKG | NJ | TB | 30 | 002 | T218198176335 | 11 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 09/28/2024 | 07:23:59 | 0000000000 | YJ3UKG | NJ | TB | 30 | 002 | T218198176335 | 11 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 09/29/2024 | 03:14:40 | 0000000000 | YJ3UKG | NJ | TB | 30 | 022 | T218198176335 | 15 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 09/29/2024 | 03:14:40 | 0000000000 | YJ3UKG | NJ | TB | 30 | 022 | T218198176335 | 15 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 09/29/2024 | 14:03:49 | 0000000000 | YJ3UKG | NJ | TB | 30 | 002 | T218198176335 | 14 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 09/29/2024 | 14:03:49 | 0000000000 | YJ3UKG | NJ | TB | 30 | 002 | T218198176335 | 14 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 10/01/2024 | 01:51:55 | 0000000000 | YJ3UKG | NJ | TB | 30 | 022 | T218198176335 | 16 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 10/01/2024 | 01:51:55 | 0000000000 | YJ3UKG | NJ | TB | 30 | 022 | T218198176335 | 16 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 10/01/2024 | 13:25:03 | 0000000000 | YJ3UKG | NJ | TB | 30 | 002 | T218198176335 | 15 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 10/01/2024 | 13:25:03 | 0000000000 | YJ3UKG | NJ | TB | 30 | 002 | T218198176335 | 17 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 10/01/2024 | 13:25:03 | 0000000000 | YJ3UKG | NJ | TB | 30 | 002 | T218198176335 | 17 | OPEN | OPEN | FEE | TBVCOL | $50.00 | $0.00 | $0.00 | $50.00 |
| 10/04/2024 | 02:29:55 | 0000000000 | YJ3UKG | NJ | TB | 30 | 020 | T218198176335 | 18 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |
| 10/04/2024 | 02:29:55 | 0000000000 | YJ3UKG | NJ | TB | 30 | 020 | T218198176335 | 18 | OPEN | OPEN | TOLL | TBVCOL | $11.19 | $0.00 | $0.00 | $11.19 |



**Report Number: VIOLYCD**

# E-ZPass New York
## Violation Citation Detail

Report Date : 03/25/2025
Time : 12:15:33PM

Agency : MTA B&T

Parameters selected: Agency; TB - Account Number; 443018502 - Transaction Date From: 1/1/1999 To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'AD'

Account Number: 443018502   Name: JEANINA JEAN-LOUIS

Reporting Period From : 1/1/1999   To: 1/13/2025

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/04/2024 | 12:40:59 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181981776335 | 2 | OPEN | OPEN | FEE | TBV/COL | $50.00 | $0.00 | $0.00 | $50.00 |
| 10/04/2024 | 12:40:59 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2181817 5335 | 2 | OPEN | OPEN | TOLL | TBV/COL | $11.19 | $0.00 | $0.00 | $11.19 |
| 10/20/2024 | 03:02:12 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2182201872350 | 1 | OPEN | OPEN | FEE | TBV | $50.00 | $0.00 | $0.00 | $50.00 |
| 10/20/2024 | 03:02:12 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2182201872350 | 1 | OPEN | OPEN | TOLL | TBV | $11.19 | $0.00 | $0.00 | $11.19 |
| 10/20/2024 | 17:33:38 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2182201872350 | 2 | OPEN | OPEN | TOLL | TBV | $11.19 | $0.00 | $0.00 | $11.19 |
| 10/20/2024 | 17:33:38 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2182201872350 | 2 | OPEN | OPEN | FEE | TBV | $50.00 | $0.00 | $0.00 | $50.00 |
| 10/26/2024 | 02:37:26 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2182201872350 | 3 | OPEN | OPEN | FEE | TBV | $50.00 | $0.00 | $0.00 | $50.00 |
| 10/26/2024 | 02:37:26 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2182201872350 | 3 | OPEN | OPEN | TOLL | TBV | $11.19 | $0.00 | $0.00 | $11.19 |
| 10/26/2024 | 17:47:27 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2182201872350 | 4 | OPEN | OPEN | FEE | TBV | $50.00 | $0.00 | $0.00 | $50.00 |
| 10/26/2024 | 17:47:27 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2182201872350 | 4 | OPEN | OPEN | TOLL | TBV | $11.19 | $0.00 | $0.00 | $11.19 |
| 10/27/2024 | 02:00:54 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2182201872350 | 5 | OPEN | OPEN | FEE | TBV | $50.00 | $0.00 | $0.00 | $50.00 |
| 10/27/2024 | 02:00:54 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2182201872350 | 5 | OPEN | OPEN | TOLL | TBV | $11.19 | $0.00 | $0.00 | $11.19 |
| 10/27/2024 | 17:22:07 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2182201872350 | 6 | OPEN | OPEN | TOLL | TBV | $11.19 | $0.00 | $0.00 | $11.19 |
| 10/27/2024 | 17:22:07 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2182201872350 | 6 | OPEN | OPEN | FEE | TBV | $50.00 | $0.00 | $0.00 | $50.00 |
| 10/29/2024 | 04:02:20 | 0000000000 | Y73UKG | NJ | TB | 30 | 021 | T2182201872350 | 6 | OPEN | OPEN | TOLL | TBV | $11.19 | $0.00 | $0.00 | $11.19 |
| 10/29/2024 | 04:02:20 | 0000000000 | Y73UKG | NJ | TB | 30 | 021 | T2182201872350 | 6 | OPEN | OPEN | FEE | TBV | $50.00 | $0.00 | $0.00 | $50.00 |
| 10/29/2024 | 13:04:22 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2182201872350 | 7 | OPEN | OPEN | TOLL | TBV | $11.19 | $0.00 | $0.00 | $11.19 |
| 10/29/2024 | 13:04:22 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2182201872350 | 7 | OPEN | OPEN | FEE | TBV | $50.00 | $0.00 | $0.00 | $50.00 |
| 11/03/2024 | 02:27:03 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2182201872350 | 8 | OPEN | OPEN | FEE | TBV | $50.00 | $0.00 | $0.00 | $50.00 |
| 11/03/2024 | 02:27:03 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2182201872350 | 8 | OPEN | OPEN | TOLL | TBV | $11.19 | $0.00 | $0.00 | $11.19 |
| 11/03/2024 | 16:50:59 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2182201872350 | 9 | OPEN | OPEN | TOLL | TBV | $11.19 | $0.00 | $0.00 | $11.19 |
| 11/03/2024 | 16:50:59 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2182201872350 | 9 | OPEN | OPEN | FEE | TBV | $50.00 | $0.00 | $0.00 | $50.00 |
| 11/07/2024 | 10:36:01 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2182201872350 | 10 | OPEN | OPEN | TOLL | TBV | $11.19 | $0.00 | $0.00 | $11.19 |
| 11/07/2024 | 10:36:01 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2182201872350 | 10 | OPEN | OPEN | FEE | TBV | $50.00 | $0.00 | $0.00 | $50.00 |
| 11/07/2024 | 15:06:09 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2182201872350 | 11 | OPEN | OPEN | TOLL | TBV | $11.19 | $0.00 | $0.00 | $11.19 |
| 11/07/2024 | 15:06:09 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2182201872350 | 11 | OPEN | OPEN | FEE | TBV | $50.00 | $0.00 | $0.00 | $50.00 |
| 11/10/2024 | 17:03:37 | 0000000000 | Y73UKG | NJ | TB | 30 | 021 | T2182201872350 | 12 | OPEN | OPEN | FEE | TBV | $50.00 | $0.00 | $0.00 | $50.00 |
| 11/10/2024 | 17:03:37 | 0000000000 | Y73UKG | NJ | TB | 30 | 021 | T2182201872350 | 12 | OPEN | OPEN | TOLL | TBV | $11.19 | $0.00 | $0.00 | $11.19 |
| 11/10/2024 | 04:07:20 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2182390947239 | 13 | OPEN | OPEN | TOLL | TBV | $11.19 | $0.00 | $0.00 | $11.19 |
| 11/10/2024 | 04:07:20 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2182390947239 | 13 | OPEN | OPEN | FEE | TBV | $50.00 | $0.00 | $0.00 | $50.00 |
| 11/12/2024 | 03:12:27 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2182390947239 | 7 | OPEN | OPEN | FEE | TBV | $50.00 | $0.00 | $0.00 | $50.00 |
| 11/12/2024 | 03:12:27 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T2182390947239 | 7 | OPEN | OPEN | TOLL | TBV | $11.19 | $0.00 | $0.00 | $11.19 |
| 11/12/2024 | 12:05:12 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2182390947239 | 9 | OPEN | OPEN | TOLL | TBV | $11.19 | $0.00 | $0.00 | $11.19 |
| 11/12/2024 | 12:05:12 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2182390947239 | 9 | OPEN | OPEN | FEE | TBV | $50.00 | $0.00 | $0.00 | $50.00 |
| 11/17/2024 | 03:40:57 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2182390947239 | 12 | OPEN | OPEN | FEE | TBV | $50.00 | $0.00 | $0.00 | $50.00 |
| 11/17/2024 | 03:40:57 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T2182390947239 | 12 | OPEN | OPEN | TOLL | TBV | $11.19 | $0.00 | $0.00 | $11.19 |

Report Date : 03/25/2025
Time : 12:15:33PM

**E-ZPass New York**
**Violation Citation Detail**

Report Number: VIOLYCD

Parameters selected: Agency: TB - Account Number: 443018502 - Transaction Date From: 1/1/1999 To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'AD'

Agency: MTA B&T   Account Number: 443018502   Name: JEANINA JEAN-LOUIS
Reporting Period From : 1/1/1999 To: 1/13/2025

| Tx Date | Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/17/2024 | 15:46:57 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T21823904Z239 | 13 | OPEN | OPEN | FEE | TBV | $50.00 | $0.00 | $0.00 | $50.00 |
| 11/17/2024 | 15:46:57 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T21823904Z239 | 13 | OPEN | OPEN | TOLL | TBV | $11.19 | $0.00 | $0.00 | $11.19 |
| 11/24/2024 | 03:24:29 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T21823904Z239 | 15 | OPEN | OPEN | FEE | TBV | $50.00 | $0.00 | $0.00 | $50.00 |
| 11/24/2024 | 03:24:29 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T21823904Z239 | 15 | OPEN | OPEN | TOLL | TBV | $11.19 | $0.00 | $0.00 | $11.19 |
| 11/24/2024 | 15:08:30 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T21823904Z239 | 1 | OPEN | OPEN | FEE | TBV | $50.00 | $0.00 | $0.00 | $50.00 |
| 11/24/2024 | 15:08:30 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T21823904Z239 | 1 | OPEN | OPEN | TOLL | TBV | $11.19 | $0.00 | $0.00 | $11.19 |
| 12/01/2024 | 04:33:21 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T21823904Z239 | 3 | OPEN | OPEN | FEE | TBV | $50.00 | $0.00 | $0.00 | $50.00 |
| 12/01/2024 | 04:33:21 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T21823904Z239 | 3 | OPEN | OPEN | TOLL | TBV | $11.19 | $0.00 | $0.00 | $11.19 |
| 12/01/2024 | 15:55:12 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T21823904Z239 | 4 | OPEN | OPEN | FEE | TBV | $50.00 | $0.00 | $0.00 | $50.00 |
| 12/01/2024 | 15:55:12 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T21823904Z239 | 4 | OPEN | OPEN | TOLL | TBV | $11.19 | $0.00 | $0.00 | $11.19 |
| 12/06/2024 | 13:25:50 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T21823904Z239 | 6 | OPEN | OPEN | FEE | TBV | $50.00 | $0.00 | $0.00 | $50.00 |
| 12/06/2024 | 13:25:50 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T21823904Z239 | 6 | OPEN | OPEN | TOLL | TBV | $11.19 | $0.00 | $0.00 | $11.19 |
| 12/06/2024 | 18:26:15 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T21823904Z239 | 5 | OPEN | OPEN | FEE | TBV | $50.00 | $0.00 | $0.00 | $50.00 |
| 12/06/2024 | 18:26:15 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T21823904Z239 | 5 | OPEN | OPEN | TOLL | TBV | $11.19 | $0.00 | $0.00 | $11.19 |
| 12/08/2024 | 13:26:51 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T21823904Z239 | 7 | OPEN | OPEN | FEE | TBV | $50.00 | $0.00 | $0.00 | $50.00 |
| 12/08/2024 | 13:26:51 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T21823904Z239 | 7 | OPEN | OPEN | TOLL | TBV | $11.19 | $0.00 | $0.00 | $11.19 |
| 12/08/2024 | 15:28:08 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T21823904Z239 | 8 | OPEN | OPEN | FEE | TBV | $50.00 | $0.00 | $0.00 | $50.00 |
| 12/08/2024 | 15:28:08 | 0000000000 | Y73UKG | NJ | TB | 30 | 014 | T21823904Z239 | 8 | OPEN | OPEN | TOLL | TBV | $11.19 | $0.00 | $0.00 | $11.19 |
| 12/22/2024 | 06:05:55 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T21823904Z239 | 2 | OPEN | OPEN | FEE | TBV | $50.00 | $0.00 | $0.00 | $50.00 |
| 12/22/2024 | 06:05:55 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T21823904Z239 | 2 | OPEN | OPEN | TOLL | TBV | $11.19 | $0.00 | $0.00 | $11.19 |
| 12/22/2024 | 13:16:18 | 0000000000 | Y73UKG | NJ | TB | 30 | 002 | T21823904Z239 | 14 | OPEN | OPEN | TOLL | TBV | $11.19 | $0.00 | $0.00 | $11.19 |

| | Citation Count | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|
| FEE | 1,037 | $96,950.00 | $0.00 | $49,300.00 | $47,650.00 |
| TOLL | 1,037 | $12,713.64 | $0.00 | $6,864.96 | $5,848.68 |
| TOTAL | 1,037 | $109,663.64 | $0.00 | $56,164.96 | $53,498.68 |

**E-ZPass New York**

**Violation Citation Detail**

Report Date : 03/25/2025
Time : 12:15:33PM

Report Number: VIOLYCD

Agency: MTA B&T

Parameters selected: Agency: TB - Account Number: 572388339 - Transaction Date From: 1/1/1999 To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'AD'

Account Number: 572388339

Name: JEANINA LOUIS

Reporting Period From: 1/1/1999 To: 1/13/2025

| Tx Date Tx Time | Device # | Plate # | Plate State | Plaza Agency | Plaza ID | Lane ID | Citation # | Seq # | Detail Status | Recv Status | Recv Type | Citation Level | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/28/2020 17:21:25 | 0000000000 | V142045 | NJ | TB | VNB | 002 | T217395427335 | 1 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 02/28/2020 17:21:25 | 0000000000 | V142045 | NJ | TB | VNB | 002 | T217395427335 | 1 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 03/01/2020 17:42:30 | 0000000000 | V142045 | NJ | TB | VNB | 002 | T217395427335 | 2 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/01/2020 17:42:30 | 0000000000 | V142045 | NJ | TB | VNB | 002 | T217395427335 | 2 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 03/02/2020 14:18:13 | 0000000000 | V142045 | NJ | TB | VNB | 003 | T217395427335 | 3 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/02/2020 14:18:13 | 0000000000 | V142045 | NJ | TB | VNB | 003 | T217395427335 | 3 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 03/03/2020 15:49:30 | 0000000000 | V142045 | NJ | TB | VNB | 002 | T217396100435 | 1 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/03/2020 15:49:30 | 0000000000 | V142045 | NJ | TB | VNB | 002 | T217396100435 | 1 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 03/03/2020 15:49:30 | 0000000000 | V142045 | NJ | TB | VNB | 002 | T217396100435 | 2 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/03/2020 15:49:30 | 0000000000 | V142045 | NJ | TB | VNB | 002 | T217396100435 | 2 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 03/06/2020 14:30:41 | 0000000000 | V142045 | NJ | TB | VNB | 002 | T217396100435 | 3 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/06/2020 14:30:41 | 0000000000 | V142045 | NJ | TB | VNB | 002 | T217396100435 | 3 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 03/08/2020 18:18:16 | 0000000000 | V142045 | NJ | TB | VNB | 002 | T217396100435 | 4 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/08/2020 18:18:16 | 0000000000 | V142045 | NJ | TB | VNB | 002 | T217396100435 | 4 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 03/10/2020 17:03:03 | 0000000000 | V142045 | NJ | TB | VNB | 002 | T217396100435 | 5 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/10/2020 17:03:03 | 0000000000 | V142045 | NJ | TB | VNB | 002 | T217396100435 | 5 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 03/13/2020 18:43:14 | 0000000000 | V142045 | NJ | TB | VNB | 002 | T217396100435 | 6 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/13/2020 18:43:14 | 0000000000 | V142045 | NJ | TB | VNB | 002 | T217396100435 | 6 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 03/14/2020 18:01:27 | 0000000000 | V142045 | NJ | TB | VNB | 002 | T217396100435 | 7 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/14/2020 18:01:27 | 0000000000 | V142045 | NJ | TB | VNB | 002 | T217396100435 | 7 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 03/15/2020 18:06:07 | 0000000000 | V142045 | NJ | TB | VNB | 002 | T217396100435 | 8 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/15/2020 18:06:07 | 0000000000 | V142045 | NJ | TB | VNB | 002 | T217396100435 | 8 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 03/17/2020 10:50:54 | 0000000000 | V142045 | NJ | TB | VNB | 002 | T217396100435 | 9 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/17/2020 10:50:54 | 0000000000 | V142045 | NJ | TB | VNB | 002 | T217396100435 | 9 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 03/20/2020 12:01:19 | 0000000000 | V142045 | NJ | TB | VNB | 002 | T217396100435 | 9 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/20/2020 12:01:19 | 0000000000 | V142045 | NJ | TB | VNB | 002 | T217396100435 | 9 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |
| 03/28/2020 13:37:10 | 0000000000 | V142045 | NJ | TB | VNB | 002 | T217396100435 | 10 | DIS2OLD | DIS2OLD | FEE | TBVCOL | $100.00 | $0.00 | $100.00 | $0.00 |
| 03/28/2020 13:37:10 | 0000000000 | V142045 | NJ | TB | VNB | 002 | T217396100435 | 10 | DIS2OLD | DIS2OLD | TOLL | TBVCOL | $19.00 | $0.00 | $19.00 | $0.00 |

**E-ZPass New York**

**Violation Citation Detail**

Report Date : 03/25/2025

Time : 12:15:33PM

Report Number: VIOLYCD

Parameters selected: Agency: TB - Account Number: 572388339 - Transaction Date From: 1/1/1999 To: 1/13/2025 - Status: ALL - Level: ALL - Frequency: 'AD'

Reporting Period From : 1/1/1999  To: 1/13/2025

| | Citation Count | Amount Due | Amount Paid | Amount Dismissed | Balance Due |
|---|---|---|---|---|---|
| FEE | 13 | $1,300.00 | $0.00 | $1,300.00 | $0.00 |
| TOLL | 13 | $247.00 | $0.00 | $247.00 | $0.00 |
| TOTAL | 13 | $1,547.00 | $0.00 | $1,547.00 | $0.00 |

# EXHIBIT B



**Bridges and Tunnels**
**PORT AUTHORITY NY NJ**
AIR LAND RAIL SEA

**NEW YORK STATE Thruway Authority | Bridge Authority**

## TOLLS BY MAIL

OFFICIAL TOLL INVOICE

**BILL DATE: 10/18/2021**
**TOLL BILL No: 17596733482**

0138.01.01
JEANINA JEAN-LOUIS
535 RIVERSIDE DR
ELIZABETH, NJ 07208-2147



⚠ **ATTENTION:** In addition to this Toll Bill, your account has outstanding toll violations. Please visit www.tollsbymailny.com and click on "Pay Toll Bill" to view and pay your account balance.

### Summary of Charges

| | |
|---|---:|
| Tolls this period* | $539.27 |
| Overdue Balance | $690.46 |
| Late/Other Fees | $5.00 |
| Credits | $0.00 |
| **Total Amount Due** | **$1,234.73** |
| Must be Received by* | 11/19/21 |

**Don't want to wait for future Toll Bills?**
Use your Reference Number 443018502 to access and pay tolls online.

# PAY TOLL

📱 SCAN NOW ➡

💻 Online at tollsbymailny.com

✉ By Check (see coupon below)

📞 Call 1-844-826-8400

💵 By Cash tollsbymailny.com/cashlocations
( See left side of coupon below )

> \* See page 2 for Toll Activity Detail and Important Information on Paying Tolls on Time to avoid escalation to violations and other legal consequences including but not limited to vehicle registration suspension, revocation or renewal hold and/or fees up to $100 per unpaid toll.

## Convert to *E-ZPass* NY and Save $359.03 on this Bill

 ESPAÑOL • 中国 • KREYÒL AYISYEN • ITALIANO • 한국어 • PYCCKNЙ ➡ tollsbymailny.com/read

- - - - - - - - - - - - - For payments remove coupon at dotted line - - - - - - - - - - - - -

Mail payment or dispute to:
Tolls by Mail Payment Processing Center
PO Box 15183
Albany, NY 12212-5183

**TOLL BILL No: 17596733482**

| | |
|---|---:|
| **Total Amount Due** | **$1,234.73** |
| **Must Be Received by** | **11/19/21** |
| **Amount Enclosed** | US$_____._____ |


For cash payments use Receive Code 12555
4016583279720907

JEANINA JEAN-LOUIS
535 RIVERSIDE DR
ELIZABETH, NJ 07208-2147

▸ Make check or money order payable to **Tolls By Mail**.
▸ Do not send cash.
▸ Please allow 5 days for mailed payment to reach us.
▸ Enclose this coupon with your payment in the envelope that was provided. Do not use staples or paper clips.
▸ ☐ If you are remitting Correspondence check ✓ this box.

226000175967334820000004430185021020202100000000000000000011

TBP

  



**TOLL BILL No: 17596733482**



Already an *E-ZPass NY* customer? Visit tollsbymailny.com to pay this Toll Bill using your *E-Pass NY* account. Other *E-ZPass* customers cannot pay using their account. You can avoid future Toll Bills by adding your license plate(s) to your account.

If you are not already an *E-ZPass NY* customer save time and money by going to tollsbymailny.com and converting to *E-ZPass*.

Accessing your New York tolls just got easier! Download our new **TollsNY** mobile app on your iPhone app store or Google play for Android.

### Toll Activity Detail

| License Plate | Agency | Entry Facility (Plaza) | Exit Facility (Plaza) | Class | Date | Time | Toll Amount |
|---|---|---|---|---|---|---|---|
| NJ W97NCR | PANYNJ | | Goethals Bridge | 1 | 09/10/21 | 08:45:23 | $16.00 |
| NJ W97NCR | MTAB&T | | Verrazzano Narrows | 1 | 09/10/21 | 08:56:17 | $10.17 |
| NJ W97NCR | MTAB&T | | Verrazzano Narrows | 1 | 09/10/21 | 11:30:33 | $10.17 |
| NJ W97NCR | PANYNJ | | Goethals Bridge | 1 | 09/12/21 | 07:19:50 | $16.00 |
| NJ W97NCR | MTAB&T | | Verrazzano Narrows | 1 | 09/12/21 | 07:27:07 | $10.17 |
| | | | | | | | **(Continued)** |

### Important Information on Paying Tolls on Time

Failure to respond to this Toll Bill in a timely manner may result in the imposition of fees of up to $100 per unpaid toll, referral to a collection agency, additional fees and charges, and/or suspension of your vehicle registration by the New York State Department of Motor Vehicles under 15 New York Codes, Rules and Regulations (NYCRR) § 127.14 or suspension, revocation or renewal hold of your vehicle registration under a reciprocal agreement with your home State as authorized for New York State by Vehicle and Traffic Law § 518 and/or pursuant to your home State's related vehicle registration laws, rules and/or regulations, and/or exclusion from MTA B&T Facilities under 21 NYCRR § 1020.7, and/or exclusion from Bridge Authority bridges under 21 NYCRR § 201.7, and/or exclusion from Port Authority Facilities under New York Unconsolidated Laws § 6809; New Jersey Statutes Annotated 32:1-154.9.

Public Authorities Law § 553 and 21 NYCRR §§ 1020.7, 1021.3 & 1023.7 prohibit vehicular crossings except upon payment of tolls at the place and time and in the manner established by MTA B&T (legal name, Triborough Bridge and Tunnel Authority). Public Authorities Law §354 authorizes the imposition of tolls on the Thruway and 21 NYCRR part 101.3 prohibits the evasion or non-payment of tolls along the Thruway system as established by the Thruway Authority. Public Authorities Law §§ 528 and 538 authorize the collection of tolls on the bridges of the New York State Bridge Authority and 21 NYCRR §§ 201.1, 201.7, and 201.8 prohibit vehicular crossing without payment of the prescribed tolls established by the New York State Bridge Authority. As to all vehicular crossings operated by the Port Authority of New York and New Jersey, New York Unconsolidated Laws § 6802 and New Jersey Statutes Annotated §32:1-154.2 prohibit any traffic in or upon such vehicular crossings except upon payment of tolls and other charges as prescribed by the Port Authority.

### How to Dispute This Toll Bill

To dispute any toll(s), check the appropriate box, if applicable, and attach supporting documentation. Sign and date the Certification, return the entire bill and any required documentation in the envelope provided. Please submit your dispute to this toll bill promptly. Retain a copy of this Toll Bill and any supporting documents for your records.

List LICENSE PLATE(S) you are disputing:

❑ Vehicle Sold.................................................................................................. Attach Proof of Sale.
❑ License Plate(s) Surrendered......................................................................... Attach Plate Surrender Receipt.
❑ Vehicle/Plate Stolen or Lost.......................................................................... Attach Police Report.
❑ License Plate and/or Vehicle is not registered to me and I did not rent and/or lease it...........Attach Documentation if Available.

**Certification:** I certify that the information I provided regarding this dispute is complete, true and accurate.

| Name | Signature | Date |
|---|---|---|

 

**TOLLS** BY **MAIL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NJ W97NCR | MTAB&T | | Verrazzano Narrows | 1 | 09/12/21 | 17:47:06 | $10.17 |
| NJ W97NCR | PANYNJ | | Goethals Bridge | 1 | 09/14/21 | 07:32:03 | $16.00 |
| NJ W97NCR | MTAB&T | | Verrazzano Narrows | 1 | 09/14/21 | 08:19:06 | $10.17 |
| NJ W97NCR | MTAB&T | | Verrazzano Narrows | 1 | 09/14/21 | 17:14:45 | $10.17 |
| NJ W97NCR | PANYNJ | | Goethals Bridge | 1 | 09/19/21 | 07:20:14 | $16.00 |
| NJ W97NCR | MTAB&T | | Verrazzano Narrows | 1 | 09/19/21 | 07:28:27 | $10.17 |
| NJ W97NCR | MTAB&T | | Verrazzano Narrows | 1 | 09/19/21 | 17:47:07 | $10.17 |
| NJ W97NCR | PANYNJ | | Goethals Bridge | 1 | 09/21/21 | 06:31:22 | $16.00 |
| NJ W97NCR | MTAB&T | | Verrazzano Narrows | 1 | 09/21/21 | 06:55:00 | $10.17 |
| NJ W97NCR | MTAB&T | | Verrazzano Narrows | 1 | 09/21/21 | 15:59:59 | $10.17 |
| NJ W97NCR | PANYNJ | | Goethals Bridge | 1 | 09/24/21 | 10:38:21 | $16.00 |
| NJ W97NCR | MTAB&T | | Verrazzano Narrows | 1 | 09/24/21 | 10:46:43 | $10.17 |
| NJ W97NCR | MTAB&T | | Verrazzano Narrows | 1 | 09/24/21 | 13:01:10 | $10.17 |
| NJ W97NCR | PANYNJ | | Goethals Bridge | 1 | 09/26/21 | 07:04:44 | $16.00 |
| NJ W97NCR | MTAB&T | | Verrazzano Narrows | 1 | 09/26/21 | 07:12:22 | $10.17 |
| NJ W97NCR | MTAB&T | | Verrazzano Narrows | 1 | 09/26/21 | 17:43:28 | $10.17 |
| NJ W97NCR | PANYNJ | | Goethals Bridge | 1 | 09/28/21 | 06:57:39 | $16.00 |
| NJ W97NCR | MTAB&T | | Verrazzano Narrows | 1 | 09/28/21 | 07:31:09 | $10.17 |
| NJ W97NCR | MTAB&T | | Verrazzano Narrows | 1 | 09/28/21 | 15:07:09 | $10.17 |
| NJ W97NCR | MTAB&T | | Verrazzano Narrows | 1 | 10/01/21 | 09:39:59 | $10.17 |
| NJ W97NCR | MTAB&T | | Verrazzano Narrows | 1 | 10/01/21 | 12:13:39 | $10.17 |
| NJ W97NCR | PANYNJ | | Goethals Bridge | 1 | 10/03/21 | 07:01:49 | $16.00 |
| NJ W97NCR | MTAB&T | | Verrazzano Narrows | 1 | 10/03/21 | 07:09:36 | $10.17 |
| NJ W97NCR | MTAB&T | | Verrazzano Narrows | 1 | 10/03/21 | 17:46:09 | $10.17 |
| NJ W97NCR | PANYNJ | | Goethals Bridge | 1 | 10/05/21 | 07:09:53 | $16.00 |
| NJ W97NCR | MTAB&T | | Verrazzano Narrows | 1 | 10/05/21 | 07:48:48 | $10.17 |
| NJ W97NCR | MTAB&T | | Verrazzano Narrows | 1 | 10/05/21 | 16:17:07 | $10.17 |
| NJ W97NCR | PANYNJ | | Goethals Bridge | 1 | 10/08/21 | 09:25:38 | $16.00 |
| NJ W97NCR | MTAB&T | | Verrazzano Narrows | 1 | 10/08/21 | 09:33:43 | $10.17 |
| NJ W97NCR | MTAB&T | | Verrazzano Narrows | 1 | 10/08/21 | 12:16:32 | $10.17 |
| NJ W97NCR | PANYNJ | | Goethals Bridge | 1 | 10/09/21 | 06:27:15 | $16.00 |
| NJ W97NCR | MTAB&T | | Verrazzano Narrows | 1 | 10/09/21 | 06:35:13 | $10.17 |
| NJ W97NCR | MTAB&T | | Verrazzano Narrows | 1 | 10/09/21 | 17:48:34 | $10.17 |
| NJ W97NCR | PANYNJ | | Goethals Bridge | 1 | 10/10/21 | 07:11:05 | $16.00 |
| NJ W97NCR | MTAB&T | | Verrazzano Narrows | 1 | 10/10/21 | 07:18:37 | $10.17 |
| NJ W97NCR | MTAB&T | | Verrazzano Narrows | 1 | 10/10/21 | 15:56:10 | $10.17 |
| NJ W97NCR | PANYNJ | | Goethals Bridge | 1 | 10/12/21 | 07:09:48 | $16.00 |
| NJ W97NCR | MTAB&T | | Verrazzano Narrows | 1 | 10/12/21 | 07:48:12 | $10.17 |
| NJ W97NCR | MTAB&T | | Verrazzano Narrows | 1 | 10/12/21 | 16:39:33 | $10.17 |
| NJ W97NCR | MTAB&T | | Verrazzano Narrows | 1 | 10/15/21 | 09:51:00 | $10.17 |
| | | | | | | **Total Tolls** | $539.27 |

 Bridges and Tunnels    **PORT AUTHORITY NY NJ** AIR LAND RAIL SEA

 # TOLLS BY MAIL

**BILL DATE: 07/10/2024**
**TOLL BILL No: 18132882360**

 Thruway Authority | Bridge Authority

**OFFICIAL TOLL INVOICE**



0146.01.01
JEANINA JEAN-LOUIS
535 RIVERSIDE DR
ELIZABETH, NJ 07208-2147



⚠️ **ATTENTION:** In addition to this Toll Bill, your account has outstanding toll violations. Please visit tollsbymailny.com and click on "Pay Toll" to view and pay your account balance.

## Summary of Charges

| | |
|---|---|
| Tolls this period* | $600.15 |
| Overdue Balance | $749.00 |
| Late/Other Fees | $5.00 |
| Credits | $0.00 |
| **Total Amount Due** | **$1,354.15** |
| Must be Received by* | 08/12/24 |

**Don't want to wait for future Toll Bills?**
Use your Reference Number 443018502 to access and pay tolls online.

### PAY TOLL

SCAN NOW ➡️ 

📱

💻 Online at tollsbymailny.com
✉️ By Check (see coupon below)
📞 Call 1-844-826-8400
💵 By Cash tollsbymailny.com/cashlocations
(Use Barcode below at cash retail locations)

\* See page 2 for Toll Activity Detail and Important Information on Paying Tolls on Time to avoid escalation to violations and other legal consequences including but not limited to vehicle registration suspension, revocation or renewal hold and/or fees up to $100 per unpaid toll.

## Convert to *E-ZPass* NY and Save $426.25 on this Bill

📖 ESPAÑOL • 中国 • KREYÒL AYISYEN • ITALIANO • 한국어 • PYCCKИЙ ➡️ **tollsbymailny.com/read**

- - - - - - - - - - - - - - - - - - - - For payments remove coupon at dotted line - - - - - - - - - - - - - - - - - - - -

**JEANINA JEAN-LOUIS**
**535 RIVERSIDE DR**
**ELIZABETH, NJ 07208-2147**

**TOLL BILL No: 18132882360**

| | |
|---|---|
| **Total Amount Due** | **$1,354.15** |
| **Must Be Received by** | **08/12/24** |
| **Amount Enclosed** | US$_____._____ |

### For Cash Payments
Provide barcode below to a VanillaDirect Retailer near you. A $2 fee applies to each payment.


7993662667100063716842065 64683

POWERED BY VanillaDirect

Find a location at *tollsbymailny.com/cashlocations*

**Mail payment to:**
Tolls by Mail Payment Processing Center
PO Box 15183
Albany, NY 12212-5183

- Mail this coupon and payment (payable to **Tolls by Mail**) in the enclosed envelope.
- Do not include staples or paper clips.



TBP

   

## TOLLS BY MAIL

TOLL BILL No: 18132882360



Already an **E-ZPass NY** customer? Visit tollsbymailny.com to pay this Toll Bill using your **E-ZPass NY** account. Other **E-ZPass** customers cannot pay using their account. You can avoid future Toll Bills by adding your license plate(s) to your account.

If you are not already an **E-ZPass NY** customer save time and money by going to tollsbymailny.com and converting to **E-ZPass**.

### Toll Activity Detail

| License Plate | Agency | Entry Facility (Plaza) | Exit Facility (Plaza) | Class | Date | Time | Toll Amount |
|---|---|---|---|---|---|---|---|
| NJ Y73UKG | MTAB&T | | Verrazzano Narrows | 31 | 05/31/24 | 19:19:24 | $11.19 |
| NJ Y73UKG | PANYNJ | | Goethals Bridge | 1 | 06/01/24 | 23:27:42 | $17.63 |
| NJ Y73UKG | MTAB&T | | Verrazzano Narrows | 31 | 06/02/24 | 00:08:40 | $11.19 |
| NJ Y73UKG | MTAB&T | | Verrazzano Narrows | 31 | 06/02/24 | 19:26:15 | $11.19 |
| NJ Y73UKG | PANYNJ | | Goethals Bridge | 1 | 06/06/24 | 23:42:16 | $17.63 |
| | | | | | | | **(Continued)** |

### Important Information on Paying Tolls on Time

Failure to respond to this Toll Bill in a timely manner may result in the imposition of fees of up to $100 per unpaid toll, referral to a collection agency, additional fees and charges, and/or suspension of your vehicle registration by the New York State Department of Motor Vehicles under 15 New York Codes, Rules and Regulations (NYCRR) § 127.14 or suspension, revocation or renewal hold of your vehicle registration under a reciprocal agreement with your home State as authorized for New York State by Vehicle and Traffic Law § 518 and/or pursuant to your home State's related vehicle registration laws, rules and/or regulations, and/or exclusion from MTA B&T Facilities under 21 NYCRR § 1020.7, and/or exclusion from Bridge Authority bridges under 21 NYCRR § 201.7, and/or exclusion from Port Authority Facilities under New York Unconsolidated Laws § 6809; New Jersey Statutes Annotated 32:1-154.9.

Public Authorities Law § 553 and 21 NYCRR §§ 1020.7, 1021.3 & 1023.7 prohibit vehicular crossings except upon payment of tolls at the place and time and in the manner established by MTA B&T (legal name, Triborough Bridge and Tunnel Authority). Public Authorities Law §354 authorizes the imposition of tolls on the Thruway and 21 NYCRR part 101.3 prohibits the evasion or non-payment of tolls along the Thruway system as established by the Thruway Authority. Public Authorities Law §§ 528 and 538 authorize the collection of tolls on the bridges of the New York State Bridge Authority and 21 NYCRR §§ 201.1, 201.2, 201.7, and 201.8 prohibit vehicular crossing without payment of the prescribed tolls established by the New York State Bridge Authority. As to all vehicular crossings operated by the Port Authority of New York and New Jersey, New York Unconsolidated Laws § 6802 and New Jersey Statutes Annotated §32:1-154.2 prohibit any traffic in or upon such vehicular crossings except upon payment of tolls and other charges as prescribed by the Port Authority.

### How to Dispute This Toll Bill

To dispute any toll(s), check the appropriate box, if applicable, and attach supporting documentation. Sign and date the Certification, return the entire bill and any required documentation in the envelope provided. Please submit your dispute to this toll bill promptly. Retain a copy of this Toll Bill and any supporting documents for your records.

List LICENSE PLATE(S) you are disputing:

❑ Vehicle Sold...................................................................................................... Attach Proof of Sale.
❑ License Plate(s) Surrendered............................................................................ Attach Plate Surrender Receipt.
❑ Vehicle/Plate Stolen or Lost.............................................................................. Attach Police Report.
❑ License Plate and/or Vehicle is not registered to me and I did not rent and/or lease it...........Attach Documentation if Available.

**Certification: I certify that the information I provided regarding this dispute is complete, true and accurate.**

| Name | Signature | Date |
|---|---|---|




**TOLLS** BY **MAIL**

Page 3 of 3

TOLL BILL No: 18132882360

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NJ Y73UKG | MTAB&T | | Verrazzano Narrows | 31 | 06/06/24 | 23:51:14 | $11.19 |
| NJ Y73UKG | MTAB&T | | Verrazzano Narrows | 31 | 06/09/24 | 18:03:25 | $11.19 |
| NJ Y73UKG | PANYNJ | | Goethals Bridge | 1 | 06/10/24 | 23:19:42 | $17.63 |
| NJ Y73UKG | MTAB&T | | Verrazzano Narrows | 31 | 06/10/24 | 23:28:28 | $11.19 |
| NJ Y73UKG | MTAB&T | | Verrazzano Narrows | 31 | 06/11/24 | 17:51:02 | $11.19 |
| NJ Y73UKG | PANYNJ | | Goethals Bridge | 1 | 06/14/24 | 00:27:24 | $17.63 |
| NJ Y73UKG | MTAB&T | | Verrazzano Narrows | 31 | 06/14/24 | 00:36:02 | $11.19 |
| NJ Y73UKG | MTAB&T | | Verrazzano Narrows | 31 | 06/14/24 | 17:05:40 | $11.19 |
| NJ Y73UKG | PANYNJ | | Goethals Bridge | 1 | 06/16/24 | 00:03:21 | $17.63 |
| NJ Y73UKG | MTAB&T | | Verrazzano Narrows | 31 | 06/16/24 | 00:12:12 | $11.19 |
| NJ Y73UKG | MTAB&T | | Verrazzano Narrows | 31 | 06/16/24 | 15:13:39 | $11.19 |
| NJ Y73UKG | PANYNJ | | Goethals Bridge | 1 | 06/17/24 | 23:52:52 | $17.63 |
| NJ Y73UKG | MTAB&T | | Verrazzano Narrows | 31 | 06/18/24 | 00:03:42 | $11.19 |
| NJ Y73UKG | MTAB&T | | Verrazzano Narrows | 31 | 06/18/24 | 17:51:06 | $11.19 |
| NJ Y73UKG | PANYNJ | | Goethals Bridge | 1 | 06/19/24 | 09:15:37 | $17.63 |
| NJ Y73UKG | MTAB&T | | Verrazzano Narrows | 31 | 06/19/24 | 09:24:17 | $11.19 |
| NJ Y73UKG | MTAB&T | | Verrazzano Narrows | 31 | 06/19/24 | 14:28:41 | $11.19 |
| NJ Y73UKG | PANYNJ | | Goethals Bridge | 1 | 06/21/24 | 14:41:33 | $17.63 |
| NJ Y73UKG | MTAB&T | | Verrazzano Narrows | 31 | 06/21/24 | 14:51:33 | $11.19 |
| NJ Y73UKG | MTAB&T | | Verrazzano Narrows | 31 | 06/21/24 | 16:44:59 | $11.19 |
| NJ Y73UKG | PANYNJ | | Goethals Bridge | 1 | 06/22/24 | 23:31:41 | $17.63 |
| NJ Y73UKG | MTAB&T | | Verrazzano Narrows | 31 | 06/22/24 | 23:41:55 | $11.19 |
| NJ Y73UKG | MTAB&T | | Verrazzano Narrows | 31 | 06/23/24 | 17:52:22 | $11.19 |
| NJ Y73UKG | PANYNJ | | Goethals Bridge | 1 | 06/24/24 | 23:40:35 | $17.63 |
| NJ Y73UKG | MTAB&T | | Verrazzano Narrows | 31 | 06/24/24 | 23:49:23 | $11.19 |
| NJ Y73UKG | MTAB&T | | Verrazzano Narrows | 31 | 06/25/24 | 16:30:53 | $11.19 |
| NJ Y73UKG | PANYNJ | | Goethals Bridge | 1 | 06/27/24 | 23:38:44 | $17.63 |
| NJ Y73UKG | MTAB&T | | Verrazzano Narrows | 31 | 06/27/24 | 23:53:23 | $11.19 |
| NJ Y73UKG | MTAB&T | | Verrazzano Narrows | 31 | 06/28/24 | 16:22:14 | $11.19 |
| NJ Y73UKG | PANYNJ | | Goethals Bridge | 1 | 06/30/24 | 07:06:39 | $17.63 |
| NJ Y73UKG | MTAB&T | | Verrazzano Narrows | 31 | 06/30/24 | 07:14:33 | $11.19 |
| NJ Y73UKG | MTAB&T | | Verrazzano Narrows | 31 | 06/30/24 | 16:19:52 | $11.19 |
| NJ Y73UKG | PANYNJ | | Goethals Bridge | 1 | 07/01/24 | 23:45:12 | $17.63 |
| NJ Y73UKG | MTAB&T | | Verrazzano Narrows | 31 | 07/01/24 | 23:53:38 | $11.19 |
| NJ Y73UKG | MTAB&T | | Verrazzano Narrows | 31 | 07/02/24 | 16:06:58 | $11.19 |
| NJ Y73UKG | PANYNJ | | Goethals Bridge | 1 | 07/05/24 | 02:01:52 | $17.63 |
| NJ Y73UKG | MTAB&T | | Verrazzano Narrows | 31 | 07/05/24 | 02:10:50 | $11.19 |
| NJ Y73UKG | MTAB&T | | Verrazzano Narrows | 31 | 07/05/24 | 16:36:02 | $11.19 |
| NJ Y73UKG | PANYNJ | | Goethals Bridge | 1 | 07/07/24 | 00:12:14 | $17.63 |
| NJ Y73UKG | MTAB&T | | Verrazzano Narrows | 31 | 07/07/24 | 00:20:14 | $11.19 |
| | | | | | | **Total Tolls** | **$600.15** |

# EXHIBIT C

**MTA** Bridges and Tunnels

PAGE 1 OF 3

# NOTICE OF VIOLATION ENFORCEMENT
# IMPENDING COLLECTION / LEGAL ACTION

| | |
|---|---|
| **Notice Date:** | **04/10/2022** |
| **Toll(s) Due:** | $213.57 |
| **Other Fee(s) Due:** | $0.00 |
| **Violation Fee(s) Due:** | $2,100.00 |
| **Total Due Immediately:** | $2,313.57 |

00071
JEANINA JEAN-LOUIS
535 RIVERSIDE DR
ELIZABETH, NJ 07208-2147

You have not responded to the prior TOLL BILL(s) requesting payment for the Toll(s) and Fee(s) listed below.  This is your final notice and payment in full of the Toll(s), Fee(s) and Administrative Violation Fee(s) Due is required immediately.  If payment has been submitted, please disregard this notice.

**Failure to respond to this Notice of Violation may result in referral to a collection agency, imposition of additional fees and charges and/or suspension of your vehicle registration by the New York State Department of Motor Vehicles under 15 NYCRR 127.14 or exclusion from MTA B&T Facilities under 21 NYCRR 1020.7.**

Public Authorities Law § 553 and 21 NYCRR §§ 1020.7, 1021.3 & 1023.7 prohibit vehicular crossings except upon payment of tolls at the place and time and in the manner established by MTA Bridges and Tunnels (legal name, Triborough Bridge and Tunnel Authority).

**VIOLATION TRANSACTION(S)** Facility Codes are available at www.e-zpassny.com/en/about/plazas.shtml

| Violation Number | License Plate | Facility | Lane | Date | Time | Toll(s) | Other Fee(s) | Violation Fee(s) | Total |
|---|---|---|---|---|---|---|---|---|---|
| T217656252710-00001 | NJ W97NCR | VNB | 015 | 12/10/21 | 09:21:59 | $10.17 | $0.00 | $100.00 | $110.17 |
| T217656252710-00002 | NJ W97NCR | VNB | 014 | 12/21/21 | 07:14:38 | $10.17 | $0.00 | $100.00 | $110.17 |
| T217656252710-00003 | NJ W97NCR | VNB | 002 | 12/21/21 | 16:31:04 | $10.17 | $0.00 | $100.00 | $110.17 |
| T217656252710-00004 | NJ W97NCR | VNB | 015 | 12/24/21 | 07:02:01 | $10.17 | $0.00 | $100.00 | $110.17 |
| T217656252710-00005 | NJ W97NCR | VNB | 002 | 12/24/21 | 16:27:43 | $10.17 | $0.00 | $100.00 | $110.17 |

Continued on page 3

## Dispute/Payment Options

| Online | Phone |
|---|---|
|  |  |
| e-zpassny.com/payviolation | 1-844-826-8400 |
| **Mail** | **Cash Payments** |
| See Back of Notice | e-zpassny.com/retailerlocator |

Receive Code 12555

If you are a valid E-ZPass customer see Section C on the back of this notice.

-------------------------------------------- DETACH PAYMENT COUPON BELOW --------------------------------------------

JEANINA JEAN-LOUIS
Violations Processing Center    Violation #: T217656252710-00001
PO Box 15186
Albany, NY 12212-5186

Payment Instructions (or go to **www.e-zpassny.com/payviolation**):

☐ **Check or Money Order Enclosed**

☐ **Credit Card Payment (VISA, AMEX, Discover, MasterCard)**

Credit Card Number     Expiration Date

☐ **Bank Account Payment**

Bank Routing Number     Bank Account Number

I authorize The MTA Bridges and Tunnels (MTA B&T) to immediately make a one-time charge to my credit card or bank account supplied for the amount shown above.

Authorized Signature _____    Date _____

| | |
|---|---|
| **Notice Date:** | **04/10/2022** |
| **Toll(s) Due:** | $213.57 |
| **Other Fee(s) Due:** | $0.00 |
| **Violation Fee(s) Due:** | $2,100.00 |
| **Total Due Immediately:** | $2,313.57 |

**Payment Enclosed**

$ _____

Receive Code 12555
4016580407668123

220082176562527100000000000000000410202200213570002100000002313579

TBV

## DECLARATION OF DISPUTE / CUSTOMER CERTIFICATION

### DISPUTE INSTRUCTIONS

You may dispute the violation(s) for the reasons shown below. For any dispute, please be sure to check the appropriate dispute box, sign and date the certification at the bottom, and return the entire notice, including all required documentation, to the address listed below. You should make a copy of the notice and any information or documents you may submit, for your records. Your dispute will be reviewed and you will be notified of the resolution.

**A-Dispute Reasons**

☐ **Surrendered Plate** - If prior to toll violation date, attach a copy of plate surrender receipt from DMV.

☐ **Plate Reported Lost/Stolen** - If prior to toll violation date, attach a copy of police report.

☐ **Tag Read** - Toll posted to your E-ZPass Account at the time of occurrence. Include copy of your E-ZPass statement showing toll posting.

☐ **Not My License Plate** – The license plate associated with this Violation is not mine, and I did not rent or lease a vehicle bearing this license plate.

☐ **Sold Vehicle** - If prior to toll violation date, attach proof of sale.

☐ **Vehicle Not Present** - I declare that this vehicle was not at the toll facility at the time of the violation(s). Attach documentation.

☐ **Vehicle Reported Stolen** - If prior to toll violation date, attach a copy of police report.

☐ **Other** – Provide and/or attach any additional information and/or documents in support of your dispute as necessary.

**B-Rental/Lease Co**

### Rental Car or Leasing Company

If you are a rental car or leasing company, and wish to perform a Transfer of Responsibility to the vehicle lessee or renter:
Please provide the information requested below, sign the certification and submit a copy of the signed lease or rental agreement to the address listed below.

| T# | Name of Renter/Lessee | Address of Renter/Lessee | City | State | Zip |
|----|----------------------|--------------------------|------|-------|-----|
| 01 | | | | | |
| 02 | | | | | |
| 03 | | | | | |
| 04 | | | | | |
| 05 | | | | | |

**C-E-ZPass Customers**

E-ZPass NY Account holder currently in good standing and had a valid E-ZPass tag in the vehicle at the time of the violation. E-ZPass customers have two ways to resolve their violations.

**WEB** - please visit www.e-zpassny.com/payviolation **OR MAIL** - Complete C1 and mail back to address below.

☐ **C1 – New York E-ZPass Customer:**
(Tag # starting with 004, 005, 008 or 013)
I authorize E-ZPass to update license plate/state
_____ to my Account and deduct the toll due and dismiss the fee.
Account #_____

For Option C1, you MUST enter your 11-digit E-ZPass Tag Number. Your E-ZPass Tag Number can be found directly above the barcode on your E-ZPass Tag.

| | | | | | | | | | | |
|-|-|-|-|-|-|-|-|-|-|-|

E-ZPass customers other than NY, who had an account in good standing and a valid E-ZPass tag in the vehicle at the time of the violation(s), may remit payment for the tolls and the fees will be waived. The tolls cannot be deducted from your E-ZPass account. You must provide a copy of your E-ZPass statement showing your account was in good standing at the time of the violation.

Please make your check or money order payable to MTA Bridges and Tunnels and return with a copy of this notice and required E-ZPass statement(s) to: Violations Processing Center, P.O. Box 15186, Albany NY 12212-5186

**Certification**

**CERTIFICATION To be completed for all Dispute Form Sections**
I certify that the statement(s) I have made herein regarding the violation(s) listed on the front of this notice are complete, true and accurate.

Name:_____  Signature:_____  Date:_____

Violations Processing Center: P.O. Box 15186, Albany, NY 12212-5186
Tel #: 844-826-8400, Fax #:718-313-9701
www.e-zpassny.com/payviolation

T2176562S2710

# NOTICE OF VIOLATION ENFORCEMENT
# IMPENDING COLLECTION / LEGAL ACTION

| Violation Number | License Plate | Facility | Lane | Date | Time | Toll(s) | Other Fee(s) | Violation Fee(s) | Total |
|---|---|---|---|---|---|---|---|---|---|
| T217656252710-00006 | NJ W97NCR | VNB | 014 | 12/26/21 | 07:15:17 | $10.17 | $0.00 | $100.00 | $110.17 |
| T217656252710-00007 | NJ W97NCR | VNB | 002 | 12/26/21 | 17:15:00 | $10.17 | $0.00 | $100.00 | $110.17 |
| T217656252710-00008 | NJ W97NCR | VNB | 014 | 12/28/21 | 07:16:45 | $10.17 | $0.00 | $100.00 | $110.17 |
| T217656252710-00009 | NJ W97NCR | VNB | 002 | 12/28/21 | 15:35:31 | $10.17 | $0.00 | $100.00 | $110.17 |
| T217656252710-00010 | NJ W97NCR | VNB | 014 | 12/31/21 | 07:26:53 | $10.17 | $0.00 | $100.00 | $110.17 |
| T217656252710-00011 | NJ W97NCR | VNB | 002 | 12/31/21 | 15:18:29 | $10.17 | $0.00 | $100.00 | $110.17 |
| T217656252710-00012 | NJ W97NCR | VNB | 014 | 01/02/22 | 07:32:51 | $10.17 | $0.00 | $100.00 | $110.17 |
| T217656252710-00013 | NJ W97NCR | VNB | 002 | 01/02/22 | 17:35:48 | $10.17 | $0.00 | $100.00 | $110.17 |
| T217656252710-00014 | NJ W97NCR | VNB | 014 | 01/09/22 | 07:27:26 | $10.17 | $0.00 | $100.00 | $110.17 |
| T217656252710-00015 | NJ W97NCR | VNB | 003 | 01/09/22 | 16:15:30 | $10.17 | $0.00 | $100.00 | $110.17 |
| T217656252710-00016 | NJ W97NCR | VNB | 014 | 01/16/22 | 07:39:22 | $10.17 | $0.00 | $100.00 | $110.17 |
| T217656252710-00017 | NJ W97NCR | VNB | 002 | 01/16/22 | 14:59:32 | $10.17 | $0.00 | $100.00 | $110.17 |
| T217656252710-00018 | NJ W97NCR | VNB | 014 | 01/21/22 | 10:23:46 | $10.17 | $0.00 | $100.00 | $110.17 |
| T217656252710-00019 | NJ W97NCR | VNB | 003 | 01/21/22 | 11:50:37 | $10.17 | $0.00 | $100.00 | $110.17 |
| T217656252710-00020 | NJ W97NCR | VNB | 014 | 01/23/22 | 07:32:08 | $10.17 | $0.00 | $100.00 | $110.17 |
| T217656252710-00021 | NJ W97NCR | VNB | 002 | 01/23/22 | 16:06:06 | $10.17 | $0.00 | $100.00 | $110.17 |
| | | | | | **TOTALS** | $213.57 | $0.00 | $2,100.00 | $2,313.57 |

TBV

**MTA Bridges and Tunnels**

# NOTICE OF VIOLATION ENFORCEMENT
# IMPENDING COLLECTION / LEGAL ACTION

00065
JEANINA JEAN-LOUIS
535 RIVERSIDE DR
ELIZABETH, NJ 07208-2147

| | |
|---|---|
| **Notice Date:** | **03/22/2024** |
| **Toll(s) Due:** | $179.04 |
| **Other Fee(s) Due:** | $0.00 |
| **Violation Fee(s) Due:** | $1,600.00 |
| **Total Due Immediately:** | $1,779.04 |

You have not responded to the prior TOLL BILL(s) requesting payment for the Toll(s) and Fee(s) listed below.  This is your final notice and payment in full of the Toll(s), Fee(s) and Administrative Violation Fee(s) Due is required immediately.  If payment has been submitted, please disregard this notice.

**Failure to respond to this Notice of Violation may result in referral to a collection agency, imposition of additional fees and charges and/or suspension of your vehicle registration by the New York State Department of Motor Vehicles under 15 NYCRR 127.14 or exclusion from MTA B&T Facilities under 21 NYCRR 1020.7.**

Public Authorities Law § 553 and 21 NYCRR §§ 1020.7, 1021.3 & 1023.7 prohibit vehicular crossings except upon payment of tolls at the place and time and in the manner established by MTA Bridges and Tunnels (legal name, Triborough Bridge and Tunnel Authority).

**VIOLATION TRANSACTION(S) Facility Codes are available at www.e-zpassny.com/en/about/plazas.shtml**

| Violation Number | License Plate | Facility | Lane | Date | Time | Toll(s) | Other Fee(s) | Violation Fee(s) | Total |
|---|---|---|---|---|---|---|---|---|---|
| T218031466570-00001 | NJ W97NCR | VNB | 014 | 12/01/23 | 14:12:26 | $11.19 | $0.00 | $100.00 | $111.19 |
| T218031466570-00002 | NJ W97NCR | VNB | 003 | 12/01/23 | 16:06:22 | $11.19 | $0.00 | $100.00 | $111.19 |
| T218031466570-00003 | NJ W97NCR | VNB | 014 | 12/10/23 | 08:33:20 | $11.19 | $0.00 | $100.00 | $111.19 |
| T218031466570-00004 | NJ W97NCR | VNB | 002 | 12/10/23 | 11:25:49 | $11.19 | $0.00 | $100.00 | $111.19 |
| T218031466570-00005 | NJ W97NCR | VNB | 014 | 12/15/23 | 14:05:40 | $11.19 | | | |

Continued on page 3

## Dispute/Payment Options

Online



e-zpassny.com/payviolation

Phone



1-844-826-8400

Mail

See Back of Notice

Cash Payments

e-zpassny.com/retailerlocator

**If you are a valid E-ZPass customer see Section C on the back of this notice.**

-------------------------------------------------- DETACH PAYMENT COUPON BELOW --------------------------------------------------

**Violation #: T218031466570-00001**

Mail payment or dispute to:
Violations Processing Center
PO Box 15186
Albany, NY 12212-5186

**JEANINA  JEAN-LOUIS
535 RIVERSIDE DR
ELIZABETH, NJ 07208-2147**

For MoneyGram cash payment, use Receive Code 12555

| | |
|---|---|
| **Notice Date:** | **03/22/2024** |
| **Toll(s) Due:** | $179.04 |
| **Other Fee(s) Due:** | $0.00 |
| **Violation Fee(s) Due:** | $1,600.00 |
| **Total Due Immediately:** | $1,779.04 |

Payment Amount Enclosed $

➤ Make check or money order payable to **The MTA Bridges and Tunnels (MTA B&T).**
➤ Do not send cash.
➤ Please allow 5 days for mailed payment to reach us.
➤ Enclose this coupon with your payment in the envelope that was included. Do not use staples or paper clips.
➤ Please be sure to include your violation# on your check.

For cash payments, provide barcode to VanillaDirect Retailer.
For locations near you, visit **tollsbymailny.com/cashlocations**
A $2 fee applies to each payment.



7993662667100063716884349808 84



POWERED BY VanillaDirect

TBV

## DECLARATION OF DISPUTE / CUSTOMER CERTIFICATION

### DISPUTE INSTRUCTIONS

You may dispute the violation(s) for the reasons shown below. For any dispute, please be sure to check the appropriate dispute box, sign and date the certification at the bottom, and return the entire notice, including all required documentation, to the address listed below. You should make a copy of the notice and any information or documents you may submit, for your records. Your dispute will be reviewed and you will be notified of the resolution.

**A-Dispute Reasons**

☐ **Surrendered Plate** - If prior to toll violation date, attach a copy of plate surrender receipt from DMV.

☐ **Plate Reported Lost/Stolen** - If prior to toll violation date, attach a copy of police report.

☐ **Tag Read** - Toll posted to your E-ZPass Account at the time of occurrence. Include copy of your E-ZPass statement showing toll posting.

☐ **Not My License Plate** – The license plate associated with this Violation is not mine, and I did not rent or lease a vehicle bearing this license plate.

☐ **Sold Vehicle** - If prior to toll violation date, attach proof of sale.

☐ **Vehicle Not Present** - I declare that this vehicle was not at the toll facility at the time of the violation(s). Attach documentation.

☐ **Vehicle Reported Stolen** - If prior to toll violation date, attach a copy of police report.

☐ **Other** – Provide and/or attach any additional information and/or documents in support of your dispute as necessary.

**B-Rental/Lease Co**

### Rental Car or Leasing Company

If you are a rental car or leasing company, and wish to perform a Transfer of Responsibility to the vehicle lessee or renter:
Please provide the information requested below, sign the certification and submit a copy of the signed lease or rental agreement to the address listed below.

| T# | Name of Renter/Lessee | Address of Renter/Lessee | City | State | Zip |
|----|----------------------|--------------------------|------|-------|-----|
| 01 | | | | | |
| 02 | | | | | |
| 03 | | | | | |
| 04 | | | | | |
| 05 | | | | | |

**C-E-ZPass Customers**

E-ZPass NY Account holder currently in good standing and had a valid E-ZPass tag in the vehicle at the time of the violation. E-ZPass customers have two ways to resolve their violations:

**WEB** - please visit www.e-zpassny.com/payviolation **OR MAIL** - Complete C1 and mail back to address below.

☐ **C1 – New York E-ZPass Customer:**
(Tag # starting with 004, 005, 008 or 013)
I authorize E-ZPass to update license plate/state
_____ to my Account and deduct the toll due
and dismiss the fee.
Account #_____

**For Option C1,** you MUST enter your 11-digit E-ZPass Tag Number. Your E-ZPass Tag Number can be found directly above the barcode on your E-ZPass Tag.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

E-ZPass customers other than NY, who had an account in good standing and a valid E-ZPass tag in the vehicle at the time of the violation(s), may remit payment for the tolls and the fees will be waived. The tolls cannot be deducted from your E-ZPass account. You must provide a copy of your E-ZPass statement showing your account was in good standing at the time of the violation.

Please make your check or money order payable to MTA Bridges and Tunnels and return with a copy of this notice and required E-ZPass statement(s) to: Violations Processing Center, P.O. Box 15186, Albany NY 12212-5186

**Certification**

**CERTIFICATION To be completed for all Dispute Form Sections**
I certify that the statement(s) I have made herein regarding the violation(s) listed on the front of this notice are complete, true and accurate.

**Name:**_____  **Signature:**_____  **Date:**_____

Violations Processing Center: P.O. Box 15186, Albany, NY 12212-5186
Tel #: 844-826-8400, Fax #:718-313-9701
www.e-zpassny.com/payviolation

T21803146657O

**MTA Bridges and Tunnels**

# NOTICE OF VIOLATION ENFORCEMENT
# IMPENDING COLLECTION / LEGAL ACTION

| Violation Number | License Plate | Facility | Lane | Date | Time | Toll(s) | Other Fee(s) | Violation Fee(s) | Total |
|---|---|---|---|---|---|---|---|---|---|
| T218031466570-00006 | NJ W97NCR | VNB | 003 | 12/15/23 | 16:45:02 | $11.19 | $0.00 | $100.00 | $111.19 |
| T218031466570-00007 | NJ W97NCR | VNB | 014 | 12/17/23 | 04:07:22 | $11.19 | $0.00 | $100.00 | $111.19 |
| T218031466570-00008 | NJ W97NCR | VNB | 002 | 12/17/23 | 14:16:35 | $11.19 | $0.00 | $100.00 | $111.19 |
| T218031466570-00009 | NJ W97NCR | VNB | 021 | 12/22/23 | 14:14:16 | $11.19 | $0.00 | $100.00 | $111.19 |
| T218031466570-00010 | NJ W97NCR | VNB | 003 | 12/22/23 | 16:23:04 | $11.19 | $0.00 | $100.00 | $111.19 |
| T218031466570-00011 | NJ W97NCR | VNB | 014 | 12/24/23 | 03:43:05 | $11.19 | $0.00 | $100.00 | $111.19 |
| T218031466570-00012 | NJ W97NCR | VNB | 002 | 12/24/23 | 16:12:38 | $11.19 | $0.00 | $100.00 | $111.19 |
| T218031466570-00013 | NJ W97NCR | VNB | 015 | 12/29/23 | 13:21:13 | $11.19 | $0.00 | $100.00 | $111.19 |
| T218031466570-00014 | NJ W97NCR | VNB | 002 | 12/29/23 | 16:25:02 | $11.19 | $0.00 | $100.00 | $111.19 |
| T218031466570-00015 | NJ W97NCR | VNB | 014 | 12/31/23 | 04:27:37 | $11.19 | $0.00 | $100.00 | $111.19 |
| T218031466570-00016 | NJ W97NCR | VNB | 002 | 12/31/23 | 16:36:04 | $11.19 | $0.00 | $100.00 | $111.19 |
| | | | | | **TOTALS** | $179.04 | $0.00 | $1,600.00 | $1,779.04 |

TBV

Clerk of the Court
United States Bankruptcy Court
District of New Jersey, Newark
Martin Luther King Jr. Federal
Building
50 Walnut Street
3rd Floor
Newark, NJ 07102

XRAYED